UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 23bk07541 |
| Evangelical Retirement Homes of Greater Chicago, Inc., | ) | |
| | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | Judge Timothy A. Barnes |

FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER
AWARDING TO POLSINELLI PC, ATTORNEYS FOR EVANGELICAL RETIREMENT
HOMES OF GREATER CHICAGO, INC., FOR ALLOWANCE AND PAYMENT OF
INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

TOTAL FEES REQUESTED:   $ 505,602.50   TOTAL COSTS REQUESTED:   $ 308.07
TOTAL FEES REDUCED:       $ 7,509.00     TOTAL COSTS REDUCED:     $ 0.00
TOTAL FEES ALLOWED:       $ 498,093.50   TOTAL COSTS ALLOWED:     $ 308.07

TOTAL FEES AND COSTS ALLOWED: $ 498,401.57

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

(1)     Insufficient Description – TOTAL of disallowed amounts: $ 4,499.00

The court denies the allowance of compensation for the indicated tasks as the description of each task fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-09 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) (same).

The court has identified seven time entries which have an insufficient description, which seek a total amount of $ 4,499.00. Therefore, the court will reduce the total fees allowed by $ 4,499.00

(2)     Duplication of Services – TOTAL of disallowed amounts: $ 2,597.00

The court denies the allowance of compensation for services that duplicate those of another professional or paraprofessional. *See* 11 U.S.C. § 330(a)(4)(A)(i). Reduction in fees is warranted if multiple attorneys from the same firm appear in court on a motion or argument or for a conference, unless counsel adequately demonstrates that each attorney present contributed in some meaningful way. *In re Pettibone*, 74 B.R. 293, 307 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("A debtor's estate

should not bear the burden of duplication of services.  If found in the record, such duplication shall be disallowed by the court as unnecessary.").

The court has identified two time entries which are a duplication of services, which seek a total amount of $ 2,597.00.  Therefore, the court will further reduce the total fees allowed by $ 2,597.00.

(3)     <u>Lumping – TOTAL of disallowed amounts (10% of affected entries): $ 413.15</u>

The court may impose a ten percent penalty on entries that appear to be "lumping."  The court will reduce each entry marked as such per the penalty.  *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry.  [citation omitted].  Each type of service should be listed with the corresponding specific time allotment.").

The court has identified five time entries which are lumping, which seek a total amount of $ 4,132.00.  Therefore, in light of the lumping, that amount will be reduced by $ 413.15 [10%].

IT IS, THEREFORE, HEREBY ORDERED THAT:

1.  The Evangelical Retirement Homes of Greater Chicago, Inc. is authorized to pay Polsinelli PC (a) the total costs allowed and (b) eighty percent of the total fees allowed herein, which has not already been paid pursuant to the procedures set forth in the Order Setting Interim Fee and Expense Reimbursement Procedures [Dkt. No. 150].

Dated: January 4, 2024                     Entered: _____

                                                            Timothy A. Barnes
                                                            Judge, United States Bankruptcy Court

# **<u>Exhibit A</u>**

**Exhibit A**
**Summary List of All Principal Activities of Polsinelli During the Quarterly Fee Period**

| Task Code | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| B120 | Asset Analysis & Recovery | | | 0.20 | $ 190.00 |
| B130 | Asset Disposition & Sales | | | 443.20 | $ 345,129.50 |
| B185 | Assumption/Rejection of Leases & Contracts | | | 5.60 | $ 5,257.00 |
| B210 | Business Operations | | | 8.00 | $ 4,850.00 |
| B110 | Case Administration | | | 44.80 | $ 34,864.00 |
| B300 | Claims | | | 1.50 | $ 792.00 |
| B260 | Corporate Governance & Board Matters | | | 1.80 | $ 1,894.00 |
| B145 | Court Hearings | | | 25.50 | $ 22,195.00 |
| B150 | Creditor Committee Meetings | | | 27.40 | $ 21,167.00 |
| B155 | Creditor Inquiries | | | 18.40 | $ 14,590.00 |
| B220 | Employee Benefits/Pensions | | | 0.40 | $ 330.00 |
| B160 | Employment/Fee Applications | | | 5.60 | $ 4,243.00 |
| B230 | Financing & Cash Colateral | | | 2.90 | $ 2,932.00 |
| | General Bankruptcy Advice/Opinions | | | - | $ - |
| B195 | Non-Working Travel | | | 2.00 | $ 1,440.00 |
| B200 | Operations | | | 1.10 | $ 1,130.00 |
| B170 | Other Professional Retention | | | 8.20 | $ 4,696.00 |
| B320 | Plan & Disclosure Statement (including business plan) | | | 11.30 | $ 9,148.00 |
| B164 | Polsinelli Fee Applications | | | 9.80 | $ 5,631.00 |
| B162 | Polsinelli Retention | | | 14.60 | $ 11,210.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | | | 19.40 | $ 10,746.00 |
| B290 | Schedules/SOFAS/UST Reports | | | 4.40 | $ 3,168.00 |
| | | | | **656.10** | **$ 505,602.50** |

92180697.3

# **Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| EVANGELICAL RETIREMENT | § | Case No. 23-07541 |
| HOMES OF GREATER CHICAGO, | § | |
| INCORPORATED d/b/a FRIENDSHIP | § | |
| VILLAGE OF SCHAUMBURG, | § | |
| | § | |
| | § | |
| FEIN: 36-2815382, | § | |
| | § | |
| Debtor. | § | Hon. Timothy A. Barnes |

**FIRST MONTHLY FEE STATEMENT OF POLSINELLI PC FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTOR AND
DEBTOR IN POSSESSION FROM JUNE 9, 2023 THROUGH JUNE 30, 2023**

Pursuant to the *Order Setting Interim Fee and Expense Reimbursement Procedures* [Docket No. 150] ("**Interim Compensation Order**"), Polsinelli PC, as co-counsel to the above-captioned debtor and debtor in possession (the "**Debtor**"), hereby submits its First Monthly Fee Statement for Allowance and Payment of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (the "**Fee Statement**") for the period of June 9, 2023 through June 30, 2023 (the "**Fee Statement Period**"), and requests payment of 80% of Polsinelli PC's fees and 100% of expenses incurred during the Fee Statement Period, as follows:

| | |
|---|---|
| Name of Applicant: | Polsinelli PC |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | July 7, 2023, effective as of June 9, 2023 |
| Fee Statement Period: | June 9, 2023 – June 30, 2023 |

90201520.2

| | |
|---|---|
| Voluntary Fee Waiver and Expense Reduction in Fee Statement Period: | $4,059.00[1] |
| Amount of Compensation sought as actual, reasonable and necessary: | $167,312.50 |
| 80% of Amount of Compensation sought as actual, reasonable and necessary: | $133,850.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $163.51 |

This is a(n):          ✓ Monthly          ___ Interim          ___ Final application

This is Polsinelli PC's First Monthly Fee Statement. Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order, and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

In support of this Monthly Fee Statement, attached hereto as **Exhibit A** is an invoice with respect to the Fee Statement Period, which includes: (a) an invoice summary; (b) detailed time records billed by Polsinelli PC's professionals and paraprofessionals, with subject matter categories Polsinelli established in accordance with its internal billing procedures; and (c) a record of expenses incurred, summarized below, **Exhibit B** – the summary of timekeepers and **Exhibit C** – summary of compensation by project for the compensation period.:

---

[1] Polsinelli PC exercised discretion in reviewing the invoice, and voluntarily reduced and wrote off certain time entries where appropriate. The aggregate fee reduction in this Fee Statement Period consisted of $4,059.00.

90201520.2

**Summary of Polsinelli PC's Monthly Fee Statement**

| Compensation Period | 100% Fees | 80% Fees | 100% Expenses | Total Requested in Fee Statement |
|---|---|---|---|---|
| June 9, 2023 – June 30, 2023 | $167,312.50[2] | $133,850.00 | $163.51 | $134,013.51 |

**Fee Statement Period Timekeeper Summary**

| Professional and Position | Experience | Total Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Jeremy R. Johnson, Shareholder | Member of the NY Bar since 2005. Area of Practice: Bankruptcy and Restructuring. | 35.5 | $1,180.00 | $41,890.00 |
| Bobby Guy, Shareholder | Member of the TN Bar since 1994. Area of Practice: Corporate and Transactional, Distressed Health Care. | 8.8 | $1,180.00 | $10,384.00 |
| Mary M. Bannister, Shareholder | Member of MO Bar since 1992. Area of Practice: Corporate and Transactional. | 2.1 | $830.00 | $1,743.00 |
| Meredith Duncan, Shareholder | Member of IL Bar since 2004. Area of Practice: Healthcare Operations. | 0.6 | $900.00 | $540.00 |
| Emina Kwok, Shareholder | Member of NV Bar since 2003. Area of Practice: Real Estate. | 2.8 | $950.00 | $2,660.00 |

---

[2] Inclusive of 50% reduction for travel time fees.

| Rodney Lewis, Shareholder | Member of IL Bar since 2006. Area of Practice: Commercial Litigation. | 3.1 | $880.00 | $2,728.00 |
|---|---|---|---|---|
| Michael DiPietro, Associate | Member of the DE Bar since 2021. Area of Practice: Bankruptcy and Restructuring. | 41.5 | $530.00 | $21,995.00 |
| Peter Eggers, Associate | Member of MO Bar since 2015. Area of Practice: Healthcare Alignment and Organization. | 9.1 | $805.00 | $7,325.50 |
| Maverick Flowers, Associate | Member of CO Bar since 2018. Area of Practice: Corporate and Transactional. | 47.8 | $640.00 | $30,592.00 |
| Trinitee Green, Associate | Member of the TX Bar since 2012 and the IL Bar since 2016. Area of Practice: Bankruptcy and Restructuring. | 51.6 | $720.00 | $37,152.00 |
| Kevin Hogan, Associate | Member of IL Bar since 2021. Area of Practice: Commercial Litigation. | 1.0 | $555.00 | $555.00 |
| Juan Zazueta, Associate | Member of AZ Bar since 2022. Area of Practice: Securities & Corporate Finance. | 3.5 | $475.00 | $1,662.50 |
| Robin Fagler, Paralegal | Area of Practice: Litigation. | 5.0 | $355.00 | $1,775.00 |
| Jenny Ford, Senior Paralegal | Area of Practice: Bankruptcy and Restructuring. | 7.5 | $480.00 | $3,600.00 |
| Lindsey Suprum, | Area of Practice: Bankruptcy and | 4.1 | $480.00 | $1,968.00 |

| Senior Paralegal | Restructuring. | | | |
|---|---|---|---|---|

| Grand Total: $167,312.50 |
|---|

**Summary of Compensation Requested by Task Code**

| Task Code | Description | Hours Billed | Total |
|---|---|---|---|
| B110 | Case Administration | 25.30 | $19,271.00 |
| B130 | Asset Disposition & Sales | 138.90 | $101,753.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 19.40 | $10,746.00 |
| B145 | Court Hearings | 7.80 | $7,394.00 |
| B155 | Creditor Inquiries | 9.10 | $7,894.00 |
| B160 | Employment/Fee Applications | 1.40 | $1,219.00 |
| B162 | Polsinelli Retention | 12.10 | $9,995.00 |
| B195 | Non-working Travel | 2.00 | $1,440.00 |
| B200 | Operations | 1.10 | $1,130.00 |
| B210 | Business Operations | 6.5 | $3,770.00 |
| B230 | Financing & Cash Collateral | 1.80 | $1,986.00 |
| B260 | Corporate Governance & Board Matters | 0.30 | $354.00 |
| B290 | Schedules/SOFAs/UST Reports | 0.50 | $360.00 |
| | **Total Professional Charges** | **226.20** | **$167,312.50** |

90201520.2

**<u>Summary of Expense Reimbursement Requested by Category</u>**

| Description | Total |
|---|---:|
| Transcript Request | $148.61 |
| Airfare | $ |
| Online Search | $14.90 |
| Document Reproduction @ .10/page | $ |
| Deliveries | $ |
| Filing Fees | $ |
| Lodging | $ |
| Meals | $ |
| Telephonic Appearance Fee | $ |
| Travel | $ |
| Westlaw Computer Research | $ |
| Grand Total: $163.51 | |

WHEREFORE, Polsinelli PC requests that it be allowed and paid for reimbursement for its fees and expenses incurred during the Fee Period in the total amount of $134,013.51, consisting of (a) $133,850.00 which is 80% of the fees incurred for actual, reasonable and necessary professional services rendered, and (b) $163.51 for actual, reasonable and necessary costs and expenses.

90201520.2

Dated:    July 21, 2023
     Chicago, Illinois

/s/Trinitee G. Green
Trinitee Green (ARDC #6323508)
POLSINELLI PC
150 N. Riverside Plaza, Suite 3000
Chicago, IL 60606
Telephone: (312) 819-1900
Facsimile: (312) 819-1910
tggreen@polsinelli.com

-and-

Jeremy R. Johnson (Admitted *Pro Hac Vice*)
Michael DiPietro (Admitted *Pro Hac Vice*)
POLSINELLI PC
600 3rd Avenue, 42nd Floor
New York, New York 10016
Telephone: (212) 684-0199
Facsimile: (212) 684-0197
jeremy.johnson@polsinelli.com
m.dipietro@polsinelli.com

*Counsel to the Debtor*
*and Debtor in Possession*

90201520.2

## CERTIFICATE OF SERVICE

The undersigned attorney certifies that on July 21, 2023, she caused a true and correct copy of the **First Monthly Fee Statement of Polsinelli PC for Compensation and Reimbursement of Expenses as Co-Counsel to the Debtor and Debtor in Possession from June 9, 2023 through June 30, 2023** to be served on all parties registered to receive ECF notice and via electronic mail on the individuals so identified on the below Service List.

/s/ *Trinitee G. Green*
Trinitee G. Green

## SERVICE LIST

Daniel S. Bleck
Timothy McKeon
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C.
One Financial Center
Boston, MA 02111
dbleck@mintz.com
tjmckeon@mintz.com

*Counsel for UMB Bank, N.A.*

Jeffrey L. Gansberg
UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
219 South Dearborn Street, Room 873
Chicago, IL 60604
jeffrey.l.gansberg@usdoj.gov

*Counsel for U.S. Trustee*

Bruce Dopke
Dopkelaw LLC
1535 W. Schaumburg Road, Suite 204
Schaumburg, IL 60194
bd@dopkelaw.com

*Counsel for Debtor*

Scott R. Clar
Karen R. Goodman
Crane, Simon, Clar & Goodman
135 S. LaSalle, #3950
Chicago, IL 60603
sclar@cranesimon.com
kgoodman@cranesimon.com

*Counsel for The Official Committee of Unsecured Creditors*

90201520.2

## EXHIBIT A

Polsinelli PC
Detailed Monthly Invoice for the Compensation Period



150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

| | | |
|---|---|---|
| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg | Invoice Date: | July 21, 2023 |
| Michael Flynn | Invoice No: | 2310239 |
| 350 West Schaumburg Road | Matter No: | 122619-764706 |
| Schaumburg, IL 60194 | | |

*For Professional Services Through* **June 30, 2023**

**Client:** Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg

**Matter:** Special Counsel on Bankruptcy Matters

| | | |
|---|---|---|
| Total Current Fees | $ | 167,312.50 |
| Total Costs | $ | 163.51 |
| Due Upon Receipt | $ | 167,476.01 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

---

Questions regarding your account, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at**
**(312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance detail is not provided. Remittance detail can be sent to:***accountingreceivables@polsinelli.com**

**ACH/Wire Instructions (preferred payment method)**
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code – USBKUS44IMT
**Please make checks payable to**
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Please reference Invoice No. 2310239



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | **July 21, 2023** |
| Invoice No.: | | **2310239** |
| Matter No.: | | **122619-764706** |

**Time Detail**

B110 Case Administration

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/09/23 | Review and edit first day motions (1.8); multiple teleconferences with client and Dopke re: status. | JRJOH | 2.50 | $2,950.00 |
| 06/09/23 | Review final forms of motions for filing and update with case no. (0.2); multiple emails with L. Suprum and M. DiPietro regarding same and notices (0.2); telephone conference with M. DiPietro regarding proposed orders and fillable format (0.1); telephone conference with B. Dopke regarding judge assignment, first day hearing and notices (0.1); review proposed forms of order and work with M. DiPietro re same, including preparation of exhibits and filling in missing information (0.4); pay phv fees (0.1); telephone conferences with J. Johnson (0.2); review correspondence from former resident and recommend automatic stay notice letter (0.1); telephone conference with B. Dopke (0.1); work with L. Suprum on notice issue and provide update to J. Johnson (0.2); multiple post-filing calls with Bruce and update J. Johnson re same (0.3). | TGGRE | 2.10 | 1,512.00 |
| 06/09/23 | Review order granting application to set hearing on emergency motions and calendar same | LMSUP | 0.10 | 48.00 |
| 06/09/23 | Finalize and file pro hac vice motions for J. Johnson and M. DiPietro, and entry of appearance for T. Green (.9); discuss same with team and circulate file-stamped copies (.3). | LMSUP | 1.20 | 576.00 |
| 06/12/23 | Work with J. Ford and T. Green re filing timeline and next steps. | MDIPI | 0.20 | 106.00 |
| 06/12/23 | Multiple email correspondence with Wyse advisors regarding bankruptcy filing communications (0.2); email correspondence with J. Ford regarding filings this week (0.1). | TGGRE | 0.30 | 216.00 |
| 06/12/23 | Emails to/from T. Green, J. Johnson and M. DiPietro re: case filings for Bid Procedures Motion and Retention Motion. | JLFOR | 0.30 | 144.00 |
| 06/12/23 | Analyze Docket for FIrst Day Hearing on June 13th (0.2); Preparation of first day hearing e-binder (0.4); Email to J. JOhnson, T. Green and M. DiPietro re: same (0.1) | JLFOR | 0.70 | 336.00 |
| 06/13/23 | Coordination with Bruce Dopke re first day hearing matters (0.7); discussion with J. Johnson regarding same (0.2); review and revise stay violation letter (0.1); instructions to Mecca regarding finalizing and sending to creditor (0.1); provide second day hearing date to J. Ford and M. DiPietro and request prep of second day motions to be filed (0.1); follow up to R. Lewis (0.1); provide case update to Stretto for website (0.1); follow up with Wyse advisors (0.1). | TGGRE | 1.50 | 1,080.00 |
| 06/13/23 | Email to/from T. Green re: Finalized Attorney Compensation Disclosure form (0.1); Finalize Attorney Disclosure Compensation form (0.2) | JLFOR | 0.30 | 144.00 |
| 06/13/23 | Draft Counsel Contact list (0.3); Email to J. Johnson, T. Green and M. DeiPietro re: same (0.1) | JLFOR | 0.40 | 192.00 |



**POLSINELLI**

| | | |
|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** **Invoice No.:** **Matter No.:** | **July 21, 2023** **2310239** **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/13/23 | Draft Critical Dates (0.); Email to J. Johnson, T. Green and M. DiPietro re: same (0.1) | JLFOR | 0.70 | NO CHARGE |
| 06/14/23 | Attend to various information requests by UST and other parties after first day hearings (1.1); e-mails with J. Gansberg re: same (0.3). | JRJOH | 1.40 | 1,652.00 |
| 06/14/23 | Review and approve compensation disclosure form for filing. | TGGRE | 0.10 | 72.00 |
| 06/15/23 | Review and edit orders for first day motions. | JRJOH | 0.80 | 944.00 |
| 06/15/23 | Work with J. Johnson re court's filing error docket entry. | MDIPI | 0.20 | 106.00 |
| 06/15/23 | Telephone conference with US Trustee and follow on email correspondence to client (0.2); emails from B. Dopke regarding notice (0.1). | TGGRE | 0.30 | 216.00 |
| 06/16/23 | Work with J. Ford re local rules and amendments to notice of motion (.3); review docket for docket entries of court (.1); work with T. Green re billing and case management (.1). | MDIPI | 0.50 | 265.00 |
| 06/16/23 | Emails and telephone conferences with J. Ford regarding amended notice (0.2); revise notices to conform (0.2); work with J. Ford re certificates of service (0.1); email correspondence with working group to coordinate weekly call (0.1); emails with Wyse advisors regarding resident communications (0.1). | TGGRE | 0.70 | 504.00 |
| 06/17/23 | Attention to Judge's procedures and prepare memo for J. Ford (1.1); coordinate call with Grandbridge (0.1); email correspondence with Stretto regarding case website (0.1); review and provide comments to forms of order for submission (0.2). | TGGRE | 1.50 | 1,080.00 |
| 06/19/23 | Prepare for and attend weekly update call with all professionals. | JRJOH | 0.50 | 590.00 |
| 06/19/23 | Prepare for and attend weekly call with B. Dopke, J. Johnson and Wyse Advisors (0.6); case management discussion with J. Johnson (0.2). | TGGRE | 0.80 | 576.00 |
| 06/20/23 | Emails with J. Ford regarding transcript of first day hearing. | TGGRE | 0.10 | 72.00 |
| 06/20/23 | Emails to/from T. Green re: First Day transcript and all hearing transcripts (.1); Emails to/from D and E Reporting re: request of first day hearing transcript (.2) | JLFOR | 0.30 | 144.00 |
| 06/21/23 | Exchange emails and telephone conference with B. Dopke regarding hearing, transcripts, and UST guidelines. | TGGRE | 0.20 | 144.00 |
| 06/22/23 | Telephone conference with B. Dopke regarding notice requirement in connection with Stretto retention motion (0.2); email correspondence from R. Lewis team regarding file stamped notices of bankruptcy and begin updating chart with filing information (0.1); email correspondence to J. Ford to assign completion of project (0.1); review updated chart and follow on inquiry to J. Ford (0.1). | TGGRE | 0.50 | 360.00 |
| 06/26/23 | Prepare for and attend weekly call with all professionals re: status and coordination. | JRJOH | 0.50 | 590.00 |
| 06/26/23 | Telephone conference with Wyse Advisors and B. Dopke (0.5); review revised interim compensation procedures order and provide comments to B. Dopke (0.3). | TGGRE | 0.80 | 576.00 |



| | | | |
|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** **Invoice No.:** **Matter No.:** | | **July 21, 2023** **2310239** **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/28/23 | Email correspondence to B. Guy and J. Johnson with suggested responses to various inquiries from M. Flynn (0.1); recommend approach for preparing Mike Flynn for monthly town hall meetings and update calendars re same (0.1). | TGGRE | 0.20 | 144.00 |
| 06/29/23 | Review and analyze transcript of first day hearing. | MDIPI | 0.40 | 212.00 |
| 06/29/23 | Review and provide comments to agenda (0.4); email correspondence to B. Dopke regarding evidentiary presentation at hearing with respect to declarations (0.1). | TGGRE | 0.50 | 360.00 |
| 06/29/23 | Email correspondence from J. Johnson with comments re bid procedures (0.1); email correspondence to J. Ford requesting follow up re transcript (0.1); work on bid procedures order and exhibits (0.6); email correspondence with and to Committee counsel, UST counsel, Bond Trustee counsel, and CMS counsel regarding order (0.2); telephone conference with B. Dopke and email correspondence separately re cash collateral order deadline for bp (0.2); research re bid procedures orders in Chicago (0.5); review comments from UST (0.1); prepare for call with UST (0.9); telephone conference (0.5); memo to file (0.1); discuss negotiations with UST with J. Johnson (0.2); email correspondence to Grandbridge re declaration and testimony at hearing (0.2); draft declaration (0.5). | TGGRE | 4.20 | 3,024.00 |
| 06/29/23 | Email to J. Johnson , T. Green and M. DiPietro re: First Day hearing Transcript | JLFOR | 0.10 | 48.00 |
| 06/30/23 | Email correspondence with B. Dopke regarding declarations and evidence issues, including providing zoom instructions (0.2); detailed email correspondence to M. Wyse, M. Flynn, and D, Kliewer regarding upcoming hearing and appearance instructions and setup calendars (0.2). | TGGRE | 0.40 | 288.00 |
| SUBTOTAL FOR B110 Case Administration | | | 25.30 | $19,271.00 |

B130 Asset Disposition & Sales

(1) Insufficient Description

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/09/23 | Coordinating third party reports for data room. | RBGUY | 0.20 | $236.00 |
| 06/09/23 | Review survey and zoning report revised to remove [redact] from certifications. | EKWOK | 0.10 | 95.00 |

(1) Insufficient Description

| | | | | |
|---|---|---|---|---|
| 06/09/23 | Review and revise of bidder marked up NDAs received (1.9); correspondence regarding same for review and tracking of NDAs (.4); correspondence regarding title and survey reports after transfer to FSO (.3); review of same (.9); coordinate getting same uploaded to the virtual data room (.3); | LFLOW | 3.80 | 2,432.00 |
| 06/09/23 | Work with Polsinelli core team re final edits to and preparation for filing of bid procedures and sale motion, proposed bid procedures order, and exhibits thereto. | MDIPI | 3.20 | 1,696.00 |
| 06/09/23 | Review updated matrix provided by broker. Begin redaction of newly uploaded contracts. | JRGRE | 1.50 | 742.50 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | **July 21, 2023** |
| Invoice No.: | | **2310239** |
| Matter No.: | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/09/23 | Review, revise and finalize sale motion for filing, and discuss logistics for same with team. | LMSUP | 2.80 | 1,344.00 |
| 06/11/23 | Review of CIM; coordinating APA. | RBGUY | 0.30 | 354.00 |
| 06/12/23 | Review and revise of bidder marked up NDAs received (2.3); correspondence regarding same for review and tracking of NDAs(.4); correspondence regarding revised resident to document tracker(.3); review of same(.6); | LFLOW | 3.40 | 2,176.00 |
| 06/13/23 | Call with Mintz regarding cash collateral and sale issues. | JRJOH | 1.30 | 1,534.00 |
| 06/13/23 | Call with Grandbridge on issues. | RBGUY | 0.20 | 236.00 |
| 06/13/23 | Work on final revisions to sale motion for filing (.6); work with T. Green and J. Ford re same (.2). | MDIPI | 0.80 | 424.00 |
| 06/13/23 | Review and revise of bidder marked up NDAs received (1.2); correspondence regarding same for review and tracking of NDAs (0.3); correspondence regarding revised resident to document tracker(.3); review of same(.4); | LFLOW | 2.20 | 1,408.00 |
| 06/13/23 | Email correspondence with counsel for potential purchaser and follow on to Grandbridge (0.1); review final draft of bp papers and provide comments and filing instructions (0.2); discussion with J. Johnson regarding UST comments re procedures (0.1). | TGGRE | 0.40 | 288.00 |
| 06/13/23 | Emails to/from T. Green and M. DiPietro re: Second Day Hearing set for July 5th and update Bid Procedures Motion (0.1); Revise Bid Procedures Motion (0.2) | JLFOR | 0.30 | 144.00 |
| 06/14/23 | Finalize fillable PDF order re Sale Motion (.2); work with J. Ford re same (.1). | MDIPI | 0.30 | 159.00 |
| 06/14/23 | Review and revise of bidder marked up NDAs received (1.6); correspondence regarding same for review and tracking of NDAs (.4); | LFLOW | 2.00 | 1,280.00 |
| 06/14/23 | Review and analyze final Bid Procedures/Sale Motion prior to filing (.5); work with T. Green and J. Ford re same (.2). | MDIPI | 0.70 | 371.00 |
| 06/14/23 | Emails to/from T. Green and M. DiPietro re: Motion to Approve Debtor's Emergency Motion for Entry of (I) an Order (A) Approving Bid Procedures in Connection With the Sale of Substantially All of the Debtors Assets, (B) Approving the Form and Manner of Notice Thereof, (C) Scheduling an Auction and Sale Hearing, (D) Approving Procedures for the Assumption and Assignment of Contracts, and (E) Granting Related Relief; and (II) an Order (A) Approving the Asset Purchase Agreement Between the Debtor and the Successful Bidder, (B) Authorizing the Sale of Substantially All of the Debtors Assets Free and Clear of Liens, Claims, Encumbrances, and Interests, (C) Authorizing the Assumption and Assignment of Contracts, and (D) Granting Related Relief (.3); Revised, finalize and file re: same (.5) | JLFOR | 0.80 | 384.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | **July 21, 2023** |
|---|---|---|
| | Invoice No.: | **2310239** |
| | Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/14/23 | EMails to/from Stretto re: Motion to Approve Debtor's Emergency Motion for Entry of (I) an Order (A) Approving Bid Procedures in Connection With the Sale of Substantially All of the Debtors Assets, (B) Approving the Form and Manner of Notice Thereof, (C) Scheduling an Auction and Sale Hearing, (D) Approving Procedures for the Assumption and Assignment of Contracts, and (E) Granting Related Relief; and (II) an Order (A) Approving the Asset Purchase Agreement Between the Debtor and the Successful Bidder, (B) Authorizing the Sale of Substantially All of the Debtors Assets Free and Clear of Liens, Claims, Encumbrances, and Interests, (C) Authorizing the Assumption and Assignment of Contracts, and (D) Granting Related Relief proposed order | JLFOR | 0.10 | 48.00 |
| 06/15/23 | Review NDA tracker and related sale documentation. | JRJOH | 1.90 | 2,242.00 |
| 06/15/23 | Review [redacted] Confidentiality Agreement (.2); review [redacted] Confidentiality Agreement (.3). | MMBAN | 0.50 | 415.00 |
| 06/15/23 | Review and revise of bidder marked up NDAs received (3.3); correspondence regarding same for review and tracking of NDAs (.4); | LFLOW | 3.70 | 2,368.00 |
| 06/15/23 | Emails to/from T. Green re: Amended Notice for the Bid Procedures Motion (.2); Draft Amended Notice (.3) | JLFOR | 0.50 | 240.00 |
| 06/16/23 | Email correspondence to Grandbridge for update (0.1); read CIM (0.5); additional email correspondence with Grandbridge and with M. Wyse to coordinate weekly call (0.1). | TGGRE | 0.70 | 504.00 |
| 06/16/23 | Emails to/from T. Green re: Amended Notice for the Bid Procedures Motion status (.2); Revise Amended Notice of Motion (.3); Finalize and file re: same (.1) | JLFOR | 0.60 | 288.00 |
| 06/17/23 | Review weekly update and tracker from Grandbridge and memo to file (0.2); calendar proposed dates and deadlines (0.4); study bid procedures and prepare for meeting with J. Johnson (1.1). | TGGRE | 1.70 | 1,224.00 |
| 06/19/23 | Prepare for and attend weekly status call on sale process. | JRJOH | 0.50 | 590.00 |
| 06/19/23 | Revising APA (5.3); coordinating with UMB (.1); coordinating diligence issues (.4); operations call with CRO (.5). | RBGUY | 6.30 | 7,434.00 |
| 06/19/23 | Review property condition report to verify the party to which the report is certified. | EKWOK | 0.10 | 95.00 |
| 06/19/23 | Respond to Bobby Guy regarding real estate provisions in the draft Asset Purchase Agreement. | EKWOK | 0.20 | 190.00 |
| 06/19/23 | Review and revise of bidder marked up NDAs received (2.4); correspondence regarding same for review and tracking of NDAs (0.4); correspondence regarding property condition report of FVS and review of same prior to submission to data room (1.7); | LFLOW | 4.50 | 2,880.00 |
| 06/19/23 | Review contracts to determine whether FSO or FVS and regarding termination clauses. | TGGRE | 1.00 | 720.00 |



**Evangelical Retirement Homes of Greater Chicago,
Incorporated, d/b/a Friendship Village of Schaumburg
Special Counsel on Bankruptcy Matters**

| | Invoice Date: | **July 21, 2023** |
|---|---|---|
| | Invoice No.: | **2310239** |
| | Matter No.: | **122619-764706** |

| <u>Date</u> | <u>Description</u> | <u>Initials</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/19/23 | Prepare for and attend weekly marketing process call (0.6); emails with Bobby Guy regarding potential bidders (0.1); review data room, including contracts for purposes of cure notice and data room revisions (2.1); revise proposed order and update memo to file (0.2); revise bid procedures (0.1); email correspondence to Grandbridge regarding deadlines and procedures re cure notice and assumption notice (0.2); email correspondence from B. Guy regarding APA and bid procedures (0.1); provide responses to B. Guy (0.2). | TGGRE | 3.60 | 2,592.00 |
| 06/20/23 | Revising and circulating APA (1.0); coordinating third party reports (.1); coordinating on corporate reso's (.1); coordinating NDA review (.2). | RBGUY | 1.40 | 1,652.00 |
| 06/20/23 | Review draft of APA (0.3); revise [redacted] NDA (0.4); review NDA tracker (0.1); revise [redacted] NDA (0.6); review changes to [redacted] NDA (0.2) . | MMBAN | 1.60 | 1,328.00 |
| 06/20/23 | Review and revise of bidder marked up NDAs received (2.6); correspondence regarding same for review and tracking of NDAs (.5); correspondence regarding follow up diligence items in reference to the APA (.5); teleconference regarding deal status and outstanding items to complete (.4); | LFLOW | 4.00 | 2,560.00 |
| 06/20/23 | Review and analyze NDA tracker and status of outstanding NDA comments (0.2); review updates to various prospective bidder NDAs (0.3); draft revisions to same (0.2). | PEGGE | 0.70 | 563.50 |
| 06/20/23 | Email correspondence exchange with J. Johnson regarding vendor contracts (0.1); email correspondence to M. Flynn and Grandbridge and separately to Grandbridge re data room (0.2). | TGGRE | 0.30 | 216.00 |
| 06/21/23 | Coordinating on contracts (.1); call with parent company counsel (.2); coordinating on sale timeline (.1). | RBGUY | 0.40 | 472.00 |
| 06/21/23 | Review and revise of bidder marked up NDAs received (1.7); correspondence regarding same for review and tracking of NDAs (.3); correspondence regarding follow up diligence items in reference to the APA (.4); teleconference regarding deal status and outstanding items to complete (.3); | LFLOW | 2.70 | 1,728.00 |
| 06/21/23 | Email correspondence from M. Flynn regarding contracts renewals and review proposed contracts, focusing on termination and damages clauses (0.1); prepare email summarizing analysis re same (0.2); discuss same with J. Johnson and slightly revise email to Mike Flynn (0.2). | TGGRE | 0.50 | 360.00 |
| 06/22/23 | Review and revise of bidder marked up NDAs received (3.7); correspondence regarding same for review and tracking of NDAs (.5); review and revise NDA review tracker (.7); | LFLOW | 4.90 | 3,136.00 |
| 06/22/23 | Work with T. Green re revisions to sale timeline. | MDIPI | 0.20 | 106.00 |
| 06/22/23 | Review and analyze updated NDAs from various prospective bidders (0.6); draft revisions to same (0.5); correspond with Grandbridge re status of NDAs with various bidders (0.2). | PEGGE | 1.30 | 1,046.50 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | Invoice Date: | **July 21, 2023** |
|---|---|---|---|
| | | Invoice No.: | **2310239** |
| | | Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/22/23 | Telephone conference with Bobby Guy regarding sale process (0.2); memo to file and email to J. Johnson to confirm strategic decision (0.1); discussion with J. Johnson regarding same (0.2); email correspondence to summarize analysis for B. Guy (0.1); email correspondence to US Trustee regarding bid procedures (0.1); reorganize files in data room and confirm completion for Grandbridge (0.4); email correspondence to follow up on need to discuss FSO contracts (0.1); email correspondence from Dave of CMS re bid procedures order and follow on to J. Johnson (0.1); review Bayou Shores and discuss informal objection from CMS (0.5); prepare response to CMS regarding requested revision to order (0.3); email with Bobby Guy regarding issues surrounding extension of sale process (0.1); email to Grandbridge re revised timeline and related email correspondence to M. DiPietro (0.1); email correspondence from Maverick and review confidentiality agreement for same (0.2); telephone conference with J. Johnson regarding strategy involving negotiations with Mintz (0.1); emails with Dave of Grandbridge re vendor contracts (0.1); email FTI re May MOR (0.1). | TGGRE | 2.70 | 1,944.00 |
| 06/23/23 | Teleconference with D. Bleck regarding bid procedures (0.6); teleconference with Grandbridge regarding stalking horse negotiations (0.7). | JRJOH | 1.30 | 1,534.00 |
| 06/23/23 | Revise Bid Procedures Order and all exhibits thereto with updated timeline/bid procedures (5.6); run redlines re same (.3); work with T. Green and J. Johnson re same (.3). | MDIPI | 6.20 | 3,286.00 |
| 06/23/23 | Review and revise of bidder marked up NDAs received (1.4); correspondence regarding same for review and tracking of NDAs (.3); review and revise NDA review tracker (.6); | LFLOW | 2.30 | 1,472.00 |
| 06/23/23 | Review and analyze newly provided NDAs from prospective bidders (1.1); draft revisions to same (0.9); correspond with Grandbridge team re same (0.3). | PEGGE | 2.30 | 1,851.50 |
| 06/23/23 | Emails with D. Klewer and M. Flynn regarding vendor contracts (0.1); meeting re same (0.4); telephone conference with J. Johnson to provide update and discuss termination analysis (0.1); emails regarding timeline and provide same to M. DiPietro (0.1); telephone conferences with B. Guy and J. Johnson regarding sale process and potential concessions and negotiations with Bond Trustee (0.4); emails with M. DiPietro regarding bid procedures order edits and potential additional deadline for objection period (0.1). | TGGRE | 1.20 | 864.00 |
| 06/24/23 | Work with J. Johnson re updated sale timeline and order re same. | MDIPI | 0.20 | 106.00 |
| 06/26/23 | Prepare for and attend weekly sales call. | JRJOH | 0.50 | 590.00 |
| 06/26/23 | Correspondence regarding same for review and tracking of NDAs as well as disclosure schedules (.3); Review and revise of bidder marked up NDAs received (2.2); review and revise NDA review tracker (.4); review of revised APA from bondholder counsel (2.3); | LFLOW | 5.20 | 3,328.00 |



| | | Invoice Date: | **July 21, 2023** |
|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg** | | Invoice No.: | **2310239** |
| **Special Counsel on Bankruptcy Matters** | | Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/26/23 | Review revisions to NDA from [redacted] (0.3); correspond with Grandbridge re same (0.1). | PEGGE | 0.40 | 322.00 |
| 06/26/23 | Telephone conference with Grandbridge and B. Guy and J. Johnson (0.5); review redline of APA to consider proposed edits from Mintz and email correspondence to J. Johnson re same (0.2); emails with J. Gansburg (0.1). | TGGRE | 0.80 | 576.00 |
| 06/27/23 | Teleconference with FSO and internal parties regarding potential asset disposition. | JRJOH | 1.50 | 1,770.00 |
| 06/27/23 | Review trust agreement between Chicago Title Land Trust Company and Friendship Village of Schaumburg for Huntley, IL property. | EKWOK | 0.30 | 285.00 |
| 06/27/23 | Draft email to Bobby Guy and Jeremy Johnson regarding issues raised in the trust agreement. | EKWOK | 0.20 | 190.00 |
| 06/27/23 | Call with Eric Walker and Katie MacDowell at Cooley, Bobby Guy, and Jeremy Johnson regarding sale of property in Huntley, IL owned by Chicago Title Land Trust for which Friendship Village of Schaumburg is the beneficiary. | EKWOK | 0.20 | 190.00 |
| 06/27/23 | Review case analysis from Sam Rabuck regarding the treatment of Illinois land trust under bankruptcy law. | EKWOK | 0.30 | 285.00 |
| 06/27/23 | Review deed for Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 06/27/23 | Review and revise bidder NDA markups (.8); Correspondence regarding for review and tracking of NDAs as well as disclosure schedules (.4); review and revise NDA review tracker (.3); review of revised APA from bondholder counsel (.4); | LFLOW | 1.90 | 1,216.00 |
| 06/27/23 | Strategize approach to diligence: NDA review and Disclosure schedules. | JCZAZ | 0.50 | 237.50 |
| 06/27/23 | Telephone conference with J. Johnson regarding status of discussion with Mintz concerning additional extension (0.1); brief discussion with Mintz regarding status of bid procedures order and potential additional change to timeline (0.1); related follow on email correspondence (0.1); review bid letter received from Foley and briefly discuss same with J. Johnson (0.2); exchange emails with U.S. Trustee to coordinate call re bid procedures (0.1); review Comcast contract (0.2); telephone conference with UST re bid procedures (0.6); clean up notes and prepare memo to file re comments and send to J. Johnson (0.5); telephone conference with J. Johnson re bid procedures and coordinate follow on meeting to walk through comments (0.1); work on bid procedures order re comments from US Trustee (0.6). | TGGRE | 2.60 | 1,872.00 |
| 06/27/23 | Continue to review NDAs from various prospective bidders (0.4); draft revisions to same (0.2); correspond with Grandbridge re same (0.1). | PEGGE | 0.70 | 563.50 |
| 06/28/23 | Review and edit bid procedures and related exhibits. | JRJOH | 1.50 | 1,770.00 |
| 06/28/23 | Call with Jeremy Johnson regarding quitclaim deed from Friendship Village of Schaumburg to Friendship Senior Options for Huntley, IL property. | EKWOK | 0.20 | 190.00 |



| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters | Invoice Date: Invoice No.: Matter No.: | July 21, 2023 2310239 122619-764706 |
|---|---|---|

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/28/23 | Respond to Katie MacDowell regarding ownership of Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 06/28/23 | Call with Chicago Title Land Trust Company to confirm whether the Trust Agreement for the Huntley, IL property has been amended or assigned and expiration of Trust Agreement. | EKWOK | 0.30 | 285.00 |
| 06/28/23 | Review email from Eric Walker regarding quitclaim deed from Friendship Village of Schaumburg to Friendship Senior Options for Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 06/28/23 | Draft email to Jeremy Johnson and Bobby Guy regarding quitclaim deed from Friendship Village of Schaumburg to Friendship Senior Options for Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 06/28/23 | Review quitclaim deed from Friendship Village of Schaumburg to Friendship Senior Options for Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 06/28/23 | Review email from Katie MacDowell regarding her analysis of the ownership of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 06/28/23 | Legal research re property of the estate and sales relating to same in 7th Circuit. | MDIPI | 5.60 | 2,968.00 |
| 06/28/23 | Teleconference regarding review and tracking of NDAs (.4); review and revise of same (.7); review and revise prospective bidder NDAs (1.6); | LFLOW | 2.70 | 1,728.00 |
| 06/28/23 | Work with T. Green re revised bid procedures order. | MDIPI | 0.30 | 159.00 |
| 06/28/23 | Draft confidentiality agreement for [redacted] bid (1.9); Draft correspondence regarding same (0.2). | JCZAZ | 2.10 | 997.50 |
| 06/28/23 | Correspond with Grandbridge throughout the day re updated bidder NDAs (0.3); review revised drafts of NDAs from such bidders (0.8); draft revisions to same (0.4). | PEGGE | 1.50 | 1,207.50 |
| 06/28/23 | Follow up with Bobby Guy and Jeremy Johnson regarding discussions with Mintz (0.1); additional email correspondence with working group regarding extended timeline and Mintz's reaction (0.1); review reforecasted budget and email correspondence to J. Johnson re same (0.1); email correspondence with committee counsel regarding bid procedures (0.1); negotiations with CMS, including analysis and crafting potential order language (0.3); work on bid procedures order and exhibits (1.5); detailed email with guidance and instructions re upcoming filing of amended bid procedures order and separate email to J. Johnson re timing considerations and requesting final comments (0.2); discuss bid procedures hearing prep, negotiations with CMS, and additional revision re selection of SH (0.2); revise bid procedures and send new redline to JJ (0.2); email correspondence to Jeff Gansberg re status of revised order and to provide availability for meeting to discuss open issues (0.1). | TGGRE | 2.90 | 2,088.00 |
| 06/29/23 | Review and edit bid procedures and exhibits (0.5); e-mail UMB re: revised dates (0.6); review proposed orders (0.2); e-mails Grandbridge re: proposed private sale (0.6). | JRJOH | 1.90 | 2,242.00 |



| | | | | |
|---|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | | **Invoice Date:** **Invoice No.:** **Matter No.:** | | **July 21, 2023** **2310239** **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/29/23 | Correspondence regarding review and tracking of NDAs (.4); review and revise prospective bidder NDAs (2.2); | LFLOW | 2.60 | 1,664.00 |
| 06/29/23 | Continue research re property of the estate and liens re same in 7th circuit and begin drafting memo re same. | MDIPI | 1.20 | 636.00 |
| 06/29/23 | Review and analyze updates to various bidder NDAs (0.8); correspond with Grandbridge re same (0.2); analyze legal issues with limitations of liability and other disclaimers (0.5). | PEGGE | 1.50 | 1,207.50 |
| 06/30/23 | Multiple teleconferences and e-mails with client regarding status of Huntley property (1.1); review emails and analysis regarding same (0.4). | JRJOH | 1.50 | 1,770.00 |
| 06/30/23 | Review and edit bid procedures (1.0); review and edit hearing outline and draft proffer (1.5). | JRJOH | 2.50 | 2,950.00 |
| 06/30/23 | Draft email to Katie MacDowell requesting a copy of the letter of intent and draft purchase agreement between Friendship Senior Options and the potential purchaser of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 06/30/23 | Review Katie MacDowell's email regarding Chicago Title Land Trust Company's analysis of whether the quitclaim deed assigned the beneficial interest of the Huntley property from Friendship Village of Schaumburg to Friendship Senior Options. | EKWOK | 0.10 | 95.00 |
| 06/30/23 | Follow up with Katie MacDowell regarding Chicago Title Land Trust Company's analysis of whether the quitclaim deed assigned the beneficial interest of the Huntley property from Friendship Village of Schaumburg to Friendship Senior Options. | EKWOK | 0.10 | 95.00 |
| 06/30/23 | Correspondence regarding same for review and tracking of NDAs (.3); review and revise prospective bidder NDAs (1.6); | LFLOW | 1.90 | 1,216.00 |
| 06/30/23 | Legal research re liens on land trust property in Illinois (3.9); work with J. Johnson re same (.2). | MDIPI | 4.10 | 2,173.00 |
| 06/30/23 | Draft confidentiality agreement for [redacted]. Draft correspondence regarding same. | JCZAZ | 0.90 | 427.50 |
| 06/30/23 | Review updated NDA from [redacted] and reconcile with past NDA positions (0.4); draft revisions to same (0.2); correspond with Grandbridge re same (0.1). | PEGGE | 0.70 | 563.50 |
| 06/30/23 | Telephone conference with J. Gansberg regarding open issues with procedures and follow on with J. Johnson (0.2); revise order and procedures to address UST comments (0.1); exchange emails with committee counsel (0.1); email correspondence with Mintz regarding status of bid procedures (0.1); briefly discuss declaration and hearing prep with J. Johnson (0.1); review comments from T. McKeon regarding bid procedures and follow on to J. Johnson re same and providing recommendations (0.2); work on bid procedures order (0.4); telephone conference with D. Kliewer regarding bid procedures declaration and upcoming hearing (0.4); revise declaration and provide to D. Kliewer for final review (0.1); upon approval prepare and file same and circulate as filed (0.2); prepare direct examination outline for Kliewer (0.7). | TGGRE | 2.60 | 1,872.00 |



| | | | | |
|---|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** **Invoice No.:** **Matter No.:** | | | **July 21, 2023** **2310239** **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | SUBTOTAL FOR B130 Asset Disposition & Sales | | 138.90 | $101,753.50 |

B140 Relief from Stay/Adequate Protection Proceedings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/11/23 | Work with T. Green re stay violation letter. | MDIPI | 0.20 | $106.00 |
| 06/12/23 | Review bankruptcy materials and suggestion of bankruptcy. | RLLEW | 0.30 | 264.00 |
| 06/12/23 | Revise suggestion/notice of bankruptcy (.2); work with T. Green and R. Lewis re same (.2). | MDIPI | 0.40 | 212.00 |
| 06/12/23 | Email correspondence to M. DiPietro regarding stay violation letter (0.1); email correspondence with counsel for estate of former resident and provide copy of petition and email correspondence to R. Lewis and M. DiPietro regarding notice of bankruptcy (0.1); additional email correspondence with M. DiPietro regarding same (0.1); prepare litigation parties schedule with attorney information, case information, and provide to Wyse (1.0); provide information to counsel for FSO (0.1); provide information to Rodney Lewis with request for suggestions of bankruptcy (0.1); review appearance rules and share with team and update calendar (0.2); | TGGRE | 1.60 | 1,152.00 |
| 06/13/23 | Legal research re automatic stay violations and remedies therefore in 7th circuit and N.D. of Illinois (1.6); prepare draft stay violation letter in response to resident refund demand letter (1.1); revise form stay violations letter with updated research re same (.4); email communications with T. Green re same (.3). | MDIPI | 3.40 | 1,802.00 |
| 06/14/23 | Work on drafting and filing suggestions of bankruptcy with paralegal. | RLLEW | 1.00 | 880.00 |
| 06/14/23 | Email correspondence with Rodney Lewis regarding suggestions of bankruptcy (0.1); work with Jenny Ford and M. DiPietro re filings (0.2); coordination with B. Dopke and provide forms (0.1); additional email correspondence with R. Lewis team re case information re suggestions of bankruptcy (0.1); telephone conference with B. Dopke regarding COS filings (0.1); follow on emails and call with J. Johnson and J. Ford re same (0.2); discussion with J. Johnson regarding formation of committee (0.1); email correspondence to J. Gansburg re same (0.2). | TGGRE | 1.10 | 792.00 |
| 06/14/23 | Review Suggestion of Bankruptcy project and email R. Lewis for clarification. Locate counties for each case needing a suggestion. Email team members instructions for obtaining complaint documents. Coordinate with team to get suggestions drafted with captions from complaints. Revise and locate information for certificates of service. | RFAGL | 3.60 | 1,278.00 |
| 06/15/23 | Work with Rodney Lewis' team re suggestions of bankruptcy and provide additional information (0.2). | TGGRE | 0.20 | 144.00 |
| 06/15/23 | Coordinate finalization of suggestions of bankruptcy. Discuss issue of entry of appearance with R. Lewis and A. Mackowiak. | RFAGL | 0.80 | 284.00 |

(1) Insufficient Description

(1) Insufficient Description

(3) Lumping



| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters | Invoice Date: Invoice No.: Matter No.: | July 21, 2023 2310239 122619-764706 |
|---|---|---|

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/16/23 | Perform additional research regarding attorney appearance for suggestions. Email team. Coordinate efiling with A. Mackowiak. | RFAGL | 0.60 | 213.00 |
| 06/21/23 | Follow up to request file stamped copies of notices of bankruptcy and separately to R. Lewis regarding upcoming case management hearing in Budd lawsuit (0.1). | TGGRE | 0.10 | 72.00 |
| 06/22/23 | Emails to/from T. Green re: chart listing the litigation parties (.1); Revise chart re: suggestions of bankruptcy (.4) | JLFOR | 0.50 | 240.00 |
| 06/26/23 | Prepare draft responsive letter to counsel for estate of former resident (1.6); legal research re same (.1); multiple communications with T. Green re same (.4). | MDIPI | 2.10 | 1,113.00 |
| 06/26/23 | Review demand letter from resident estate executor and follow on to M. DiPietro regarding stay violation letter (0.1); review and provide comments to draft letter (0.1); review revised letter and finalize and prep same for distribution and email correspondence to counsel for former resident's estate (0.2). | TGGRE | 0.40 | 288.00 |
| 06/27/23 | Attention to suggestion of bankruptcy. | RLLEW | 0.30 | 264.00 |
| 06/27/23 | Attend case management hearing and return date, argue for and secure stay in state court matter of Budd v. Friendship Village, 23 L 4250. | KMHOG | 1.00 | 555.00 |
| 06/27/23 | Email correspondence with client regarding service of summons and complaint (0.1); review same and assign suggestion of bankruptcy (0.1); telephone call and email correspondence to opposing counsel and related follow on to M. DiPietro regarding stay violation letter (0.2); review and provide comment to notice of bankruptcy prepared by Asia (0.1). | TGGRE | 0.50 | 360.00 |
| 06/28/23 | Email correspondence from Rodney Lewis with filing in state court action re former resident and review same and follow on with inquiry (0.1); related exchange with R. Lewis team (0.1). | TGGRE | 0.20 | 144.00 |
| 06/29/23 | Prepare draft responsive stay violation letter re lawsuit and research re same (.9); work with T. Green re same (.2). | MDIPI | 1.10 | 583.00 |
| SUBTOTAL FOR B140 Relief from Stay/Adequate Protection Proceedings | | | 19.40 | $10,746.00 |

(1) Insufficient Description

B145 Court Hearings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/13/23 | Prepare for and attend First Day hearings. | JRJOH | 3.50 | $4,130.00 |
| 06/13/23 | Attend first day hearings. | TGGRE | 2.50 | 1,800.00 |
| 06/13/23 | Analyze Zoom Hearing Procedures for The Honorable Timothy A. Barnes (0.2); Email to J. Johnson, T. Green and M. DiPietro re: same (0.1) | JLFOR | 0.30 | 144.00 |
| 06/15/23 | Work with team on appearances and filing suggestions of bankruptcy. | RLLEW | 1.50 | 1,320.00 |
| SUBTOTAL FOR B145 Court Hearings | | | 7.80 | $7,394.00 |

(1) Insufficient Description



**POLSINELLI**

| | | |
|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **July 21, 2023** |
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2310239** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706** |

B155 Creditor Inquiries

| <u>Date</u> | <u>Description</u> | <u>Initials</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/09/23 | Prepare for and attend Town hall meeting. | JRJOH | 3.00 | $3,540.00 |
| 06/13/23 | Communications with creditors regarding bid procedures and sale motion (0.2); telephone conference with executor of estate of former resident (0.2). | TGGRE | 0.40 | 288.00 |
| 06/14/23 | Review communications of attorney for former resident re refund claims (.1); work with T. Green re same (.1). | MDIPI | 0.20 | 106.00 |
| 06/19/23 | Emails with Wyse Advisors regarding resident communications and telephone conference with family member of former resident (0.3); email correspondence to Stretto and separately with former resident family member (0.1); emails with Sabrina of Stretto re sharing of information and related protocols (0.1). | TGGRE | 0.50 | 360.00 |
| 06/20/23 | Email correspondence with trustee of trust re former resident claim (0.1); follow up with Cole of Wyse Advisors re same (0.1); telephone conferences with family members and executors re former resident refund claims (0.9); emails to Stretto re same (0.1); emails with Cole of Wyse re same (0.2). | TGGRE | 1.40 | 1,008.00 |
| 06/21/23 | Discussion with executor of former resident estate (0.2); telephone conference with POA of current resident (0.2); numerous additional calls with former residents (0.5). | TGGRE | 0.90 | 648.00 |
| 06/22/23 | Return phone calls to residents and family members of residents and update chart (1.1); telephone conference with executor of former resident estate (0.3); related email correspondence to UST re potential committee member (0.1); email correspondence from client regarding inquiry from AG re consumer complaint (0.1) ; telephone conference with son of prospective resident and follow on related email correspondence to J. Johnson (0.3); telephone conference with current resident (0.2). | TGGRE | 2.10 | 1,512.00 |
| 06/23/23 | Respond to prepetition consumer complaint inquiry from AG's office. | TGGRE | 0.20 | 144.00 |
| 06/28/23 | Email correspondence and telephone conferences with family members of residents. | TGGRE | 0.20 | 144.00 |
| 06/30/23 | Craft detailed email re bankruptcy in response to inquiry from executor of former resident's estate. | TGGRE | 0.20 | 144.00 |
| SUBTOTAL FOR B155 Creditor Inquiries | | | 9.10 | $7,894.00 |

B160 Employment/Fee Applications

| <u>Date</u> | <u>Description</u> | <u>Initials</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/15/23 | Review interim compensation procedures. | JRJOH | 0.50 | $590.00 |
| 06/15/23 | Communications with T. Green re interim compensation | MDIPI | 0.10 | 53.00 |
| 06/16/23 | Email correspondence to Polsinelli working group regarding billing protocol and procedures. | TGGRE | 0.10 | 72.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| **Invoice Date:** | | **July 21, 2023** |
| **Invoice No.:** | | **2310239** |
| **Matter No.:** | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/26/23 | Docket proposed deadlines for monthly statements and fee applications and email correspondence to J. Johnson re bills (0.1); begin first monthly fee statement (0.3). | TGGRE | 0.40 | 288.00 |
| 06/27/23 | Telephone conference with J. Johnson to discuss open issues with U.S. Trustee (0.1); email correspondence from J. Gansberg re additional comment re engagement letter and follow on with J. Johnson (0.1); discussion with Jeff G. re retention motion and engagement agreement and email correspondence to J. Johnson re same (0.1). | TGGRE | 0.30 | 216.00 |
| SUBTOTAL FOR B160 Employment/Fee Applications | | | 1.40 | $1,219.00 |

B162 Polsinelli Retention

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/09/23 | Work with Polsinelli core team re final edits to and preparation for filing of Polsinelli retention application, proposed order re same; declaration in support of same; and all exhibits thereto. | MDIPI | 2.10 | $1,113.00 |
| 06/11/23 | Work on exhibits to retention app in preparation for filing (.5); communications with T. Green re same (.1). | MDIPI | 0.60 | 318.00 |
| 06/13/23 | Teleconference with J. Gansberg regarding Polsinelli retention issues (0.4). | JRJOH | 0.40 | 472.00 |
| 06/13/23 | Work on final revisions to Polsinelli retention app (.4); work with T. Green and J. Ford re same (.2). | MDIPI | 0.60 | 318.00 |
| 06/13/23 | Review final draft of retention application, order and declaration and provide comments. | TGGRE | 0.30 | 216.00 |
| 06/13/23 | Emails to/from T. Green and M. DiPietro re: Second Day Hearing set for July 5th and update Polsinelli Retention Motion (0.1); Revise Polsinelli Retention Motion (0.4) | JLFOR | 0.50 | 240.00 |
| 06/14/23 | Review and analyze final version of Retention application prior to filing (.4); work with T. Green and J. Ford re filing of same (.2). | MDIPI | 0.60 | 318.00 |
| 06/14/23 | Emails to/from Stretto re: Application to Employ Polsinelli PC as Co-Counsel to the Debtor proposed order | JLFOR | 0.10 | 48.00 |
| 06/14/23 | Emails to/from T. Green re: Disclosure of Compensation of Attorney for Debtor (.1); Finalize and file re: same (.2) | JLFOR | 0.30 | 144.00 |
| 06/14/23 | Emails to/from T. Green and M. DiPietro re: Application to Employ Polsinelli PC as Co-Counsel to the Debtor (0.2); Revised, finalize and file re: same (0.4) | JLFOR | 0.60 | 288.00 |
| 06/15/23 | Emails to/from T. Green re: Amended Notice for the Polsinelli Retention Motion (.2); Draft Amended Notice (.3) | JLFOR | 0.50 | 240.00 |
| 06/26/23 | Draft Lar Dan affidavit (1.0); draft supplemental affidavit in support retention (2.2); e-mail J. Gansberg regarding same (0.2). | JRJOH | 3.40 | 4,012.00 |
| 06/27/23 | Edit supplement affidavit in support of Polsinelli retention (0.5). | JRJOH | 0.50 | 590.00 |
| 06/28/23 | Teleconference with J. Gansberg regarding Polsinelli retention issues (0.5). | JRJOH | 0.50 | 590.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | **July 21, 2023** |
|---|---|---|
| | Invoice No.: | **2310239** |
| | Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/30/23 | E-mail client regarding Polsinelli supplemental and lar dan affidavits (0.8). | JRJOH | 0.80 | 944.00 |
| 06/30/23 | Emails to/from J. Johnson re: Amended J. Johnson Declaration (.1); Finalize and File re: same (.2) | JLFOR | 0.30 | 144.00 |
| SUBTOTAL FOR B162 Polsinelli Retention | | | 12.10 | $9,995.00 |

B195 Non-Working Travel

(1) Insufficient Description

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/23/23 | Travel from Chicago to Dallas (4.0 reduced to 2.0). | TGGRE | 2.00 | $1,440.00 |
| SUBTOTAL FOR B195 Non-Working Travel | | | 2.00 | $1,440.00 |

B200 Operations

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/12/23 | Receive, review and execute consent agreement from IDPH t to resolve licensure violation docketed as NH 22-C0694 where reference to abuse/neglect was deleted and fine was reduced to $550. | MADUN | 0.40 | $360.00 |
| 06/13/23 | Prepare for and participate in IDPH status conference where parties confirmed settlement and matter was continued for status on execution of final order. | MADUN | 0.20 | 180.00 |
| 06/30/23 | E-mail client regarding operational issue and resident escrow accounts (0.5). | JRJOH | 0.50 | 590.00 |
| SUBTOTAL FOR B200 Operations | | | 1.10 | $1,130.00 |

B210 Business Operations

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/24/23 | Email communications with J. Johnson re section 345(b) research needed. | MDIPI | 0.20 | $106.00 |
| 06/26/23 | Legal research re 345(b) and investment property. | MDIPI | 2.10 | 1,113.00 |
| 06/27/23 | Continue legal research re bond requirements of section 345 and debtor's investment property (3.4); email correspondence with J. Johnson re same (.3). | MDIPI | 3.70 | 1,961.00 |
| 06/30/23 | Teleconference with B. Dopke re: 345 issues (0.1); review research re: same (0.4). | JRJOH | 0.50 | 590.00 |
| SUBTOTAL FOR B210 Business Operations | | | 6.50 | $3,770.00 |

B230 Financing & Cash Collateral

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| Invoice Date: | **July 21, 2023** |
| Invoice No.: | **2310239** |
| Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/27/23 | Prepare for and attend teleconference with secured creditors regarding cash collateral use and potential sale timelines. | JRJOH | 1.50 | $1,770.00 |
| 06/27/23 | Meeting with B. Dopke and Mintz regarding cash collateral order. | TGGRE | 0.30 | 216.00 |
| SUBTOTAL FOR B230 Financing & Cash Collateral | | | 1.80 | $1,986.00 |

**B260 Corporate Governance & Board Matters**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/27/23 | Teleconference with D. Lutz regarding update for board (0.3). | JRJOH | 0.30 | $354.00 |
| SUBTOTAL FOR B260 Corporate Governance & Board Matters | | | 0.30 | $354.00 |

**B290 Schedules/SOFAS/UST Reports**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/19/23 | Attention to upcoming hearing on motion to extend deadline for filing schedules. | TGGRE | 0.20 | $144.00 |
| 06/20/23 | Prepare summary of FSO contracts for B. Dopke (0.1); email correspondence to B. Dopke re same and in connection with Schedule G (0.1); email correspondence from B. Dopke re schedule G (0.1). | TGGRE | 0.30 | 216.00 |
| SUBTOTAL FOR B290 Schedules/SOFAS/UST Reports | | | 0.50 | $360.00 |
| **Totals** | | | 226.20 | $167,312.50 |

Page Number 17



| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | | |
|---|---|---|
| Invoice Date: | | July 21, 2023 |
| Invoice No.: | | 2310239 |
| Matter No.: | | 122619-764706 |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Bannister, Mary M. | Shareholder | 2.10 | $830.00 | $1,743.00 |
| Duncan, Meredith A. | Shareholder | 0.60 | 900.00 | 540.00 |
| Guy, Bobby | Shareholder | 8.80 | 1,180.00 | 10,384.00 |
| Johnson, Jeremy | Shareholder | 35.50 | 1,180.00 | 41,890.00 |
| Kwok, Emina | Shareholder | 2.80 | 950.00 | 2,660.00 |
| Lewis, Rodney L. | Shareholder | 3.10 | 880.00 | 2,728.00 |
| DiPietro, Michael | Associate | 41.50 | 530.00 | 21,995.00 |
| Eggers, Peter J. | Associate | 9.10 | 805.00 | 7,325.50 |
| Flowers, Maverick B. | Associate | 47.80 | 640.00 | 30,592.00 |
| Green, J. Reed | Associate | 1.50 | 495.00 | 742.50 |
| Green, Trinitee G. | Associate | 51.60 | 720.00 | 37,152.00 |
| Hogan, Kevin Martin | Associate | 1.00 | 555.00 | 555.00 |
| Zazueta, Juan C. | Associate | 3.50 | 475.00 | 1,662.50 |
| Fagler, Robin | Paralegal | 5.00 | 355.00 | 1,775.00 |
| Ford, Jenny L. | Paralegal | 0.70 | 0.00 | NO CHARGE |
| Ford, Jenny L. | Paralegal | 7.50 | 480.00 | 3,600.00 |
| Suprum, Lindsey M. | Paralegal | 4.10 | 480.00 | 1,968.00 |
| **Totals** | | **226.20** | | **$167,312.50** |

## Task Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 25.30 | 19,271.00 |
| B130 | Asset Disposition & Sales | 138.90 | 101,753.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 19.40 | 10,746.00 |
| B145 | Court Hearings | 7.80 | 7,394.00 |
| B155 | Creditor Inquiries | 9.10 | 7,894.00 |
| B160 | Employment/Fee Applications | 1.40 | 1,219.00 |
| B162 | Polsinelli Retention | 12.10 | 9,995.00 |
| B195 | Non-Working Travel | 2.00 | 1,440.00 |
| B200 | Operations | 1.10 | 1,130.00 |
| B210 | Business Operations | 6.50 | 3,770.00 |
| B230 | Financing & Cash Collateral | 1.80 | 1,986.00 |
| B260 | Corporate Governance & Board Matters | 0.30 | 354.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | July 21, 2023 |
|---|---|---|
| | Invoice No.: | 2310239 |
| | Matter No.: | 122619-764706 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B290 | Schedules/SOFAS/UST Reports | 0.50 | 360.00 |
| | **Total** | **226.20** | **$167,312.50** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 06/22/23 | U S Bank Visa - Miscellaneous First Day hearing transcript on June 13, 2023; opsnt88q4cp3 | 1.00 | $148.61 |
| | On-Line Searches | 1.00 | 14.90 |
| **Total Disbursements:** | | | **$163.51** |

Page Number 19

# POLSINELLI

150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

| | | |
|---|---|---|
| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg | Invoice Date: | July 21, 2023 |
| | Invoice No: | 2310239 |
| Michael Flynn | Matter No: | 122619-764706 |
| 350 West Schaumburg Road | | |
| Schaumburg, IL 60194 | | |

*For Professional Services Through **June 30, 2023***

**Client:** Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg

**Matter:** Special Counsel on Bankruptcy Matters

| | | |
|---|---|---|
| Total Current Fees | $ | 167,312.50 |
| Total Costs | $ | 163.51 |
| Due Upon Receipt | $ | 167,476.01 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding your account, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at (312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance detail is not provided. Remittance detail can be sent to:***accountingreceivables@polsinelli.com**

**ACH/Wire Instructions (preferred payment method)**
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code – USBKUS44IMT
**Please make checks payable to**
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Please reference Invoice No. 2310239

REMITTANCE

**EXHIBIT B**

Polsinelli PC
Summary of Timekeepers for the Compensation Period

90201520.2

| Name | Title | Section | Fees Billed | Hours Billed |
|---|---|---|---|---|
| Bannister, Mary M. | Shareholder | BU Corporate and Transactional | $ 1,743.00 | 2.10 |
| DiPietro, Michael | Associate | FR Bankruptcy and Restructuring | $ 21,995.00 | 41.50 |
| Duncan, Meredith A. | Shareholder | HC Operations | $ 540.00 | 0.60 |
| Eggers, Peter J. | Associate | HC Alignment and Organization | $ 7,325.50 | 9.10 |
| Fagler, Robin | Paralegal | LI Antitrust Litigation | $ 1,775.00 | 5.00 |
| Flowers, Maverick B. | Associate | BU Corporate and Transactional | $ 30,592.00 | 47.80 |
| Ford, Jenny L. | Paralegal | FR Bankruptcy and Restructuring | $ 3,600.00 | 7.50 |
| Green, J. Reed | Associate | BU Corporate and Transactional | $ 742.50 | 1.50 |
| Green, Trinitee G. | Associate | FR Bankruptcy and Restructuring | $ 37,152.00 | 51.60 |
| Guy, Bobby | Shareholder | BU Corporate and Transactional | $ 10,384.00 | 8.80 |
| Hogan, Kevin Martin | Associate | LI Commercial Litigation | $ 555.00 | 1.00 |
| Johnson, Jeremy | Shareholder | FR Bankruptcy and Restructuring | $ 41,890.00 | 35.50 |
| Kwok, Emina | Shareholder | FR Real Estate | $ 2,660.00 | 2.80 |
| Lewis, Rodney L. | Shareholder | LI Commercial Litigation | $ 2,728.00 | 3.10 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | $ 1,968.00 | 4.10 |

90201520.2

| Zazueta, Juan C. | Associate | BU Securities & Corporate Finance | $ 1,662.50 | 3.50 |
| | | | **$ 167,312.50** | **226.20** |

90201520.2

## **EXHIBIT C**

Polsinelli PC
Summary of Compensation by Project Category for the Compensation Period

90201520.2

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Asset Disposition & Sales | | | 138.90 | $ 101,753.50 |
| Business Operations | | | 6.50 | $ 3,770.00 |
| Case Administration | | | 25.30 | $ 19,271.00 |
| Corporate Governance & Board Matters | | | 0.30 | $ 354.00 |
| Court Hearings | | | 7.80 | $ 7,394.00 |
| Creditor Inquiries | | | 9.10 | $ 7,894.00 |
| Employment/Fee Applications | | | 1.40 | $ 1,219.00 |
| Financing & Cash Collateral | | | 1.80 | $ 1,986.00 |
| Non-Working Travel | | | 2.00 | $ 1,440.00 |
| Operations | | | 1.10 | $ 1,130.00 |
| Polsinelli Retention | | | 12.10 | $ 9,995.00 |
| Relief from Stay/Adequate Protection Proceedings | | | 19.40 | $ 10,746.00 |
| Schedules/SOFAS/UST Reports | | | 0.50 | $ 360.00 |
| | | | **226.20** | **$ 167,312.50** |

90201520.2

# **<u>Exhibit C</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| EVANGELICAL RETIREMENT | § | Case No. 23-07541 |
| HOMES OF GREATER CHICAGO, | § | |
| INCORPORATED d/b/a FRIENDSHIP | § | |
| VILLAGE OF SCHAUMBURG, | § | |
| | § | |
| FEIN: 36-2815382, | § | |
| | § | |
| Debtor. | § | Hon. Timothy A. Barnes |

**SECOND MONTHLY FEE STATEMENT OF POLSINELLI PC FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTOR AND
DEBTOR IN POSSESSION FROM JULY 1, 2023 THROUGH JULY 31, 2023**

Pursuant to the *Order Setting Interim Fee and Expense Reimbursement Procedures* [Docket No. 150] ("**Interim Compensation Order**"), Polsinelli PC, as co-counsel to the above-captioned debtor and debtor in possession (the "**Debtor**"), hereby submits its First Monthly Fee Statement for Allowance and Payment of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (the "**Fee Statement**") for the period of July 1, 2023 through July 31, 2023 (the "**Fee Statement Period**"), and requests payment of 80% of Polsinelli PC's fees and 100% of expenses incurred during the Fee Statement Period, as follows:

| | |
|---|---|
| Name of Applicant: | Polsinelli PC |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | July 7, 2023, effective as of June 9, 2023 |
| Fee Statement Period: | July 1, 2023 – July 31, 2023 |

90851246.1

| | |
|---|---|
| Voluntary Fee Waiver and Expense Reduction in Fee Statement Period: | $3,373.62 [1] |
| Amount of Compensation sought as actual, reasonable and necessary: | $135,083.00 |
| 80% of Amount of Compensation sought as actual, reasonable and necessary: | $108,066.40 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $144.56 |

This is a(n):  ✓ Monthly  ___ Interim  ___ Final application

This is Polsinelli PC's <u>Second</u> Monthly Fee Statement. Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order, and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Attached hereto in support of this Monthly Fee Statement, is **Exhibit A**, which includes: (a) an invoice summary; (b) detailed time records billed by Polsinelli PC's professionals and paraprofessionals, with subject matter categories Polsinelli PC established in accordance with its internal billing procedures; and (c) a record of expenses incurred, summarized below:

---

[1] Polsinelli PC exercised discretion in reviewing the invoice, and voluntarily reduced and wrote off certain time entries where appropriate. The aggregate fee reduction in this Fee Statement Period consisted of $3,373.62.

90851246.1

**Summary of Polsinelli PC's Monthly Fee Statements**

| Compensation Period | 100% Fees | 80% Fees | 100% Expenses | Total Requested in Fee Statement |
|---|---|---|---|---|
| June 9, 2023 – June 30, 2023 | $167,312.50[2] | $133,850.00 | $163.51 | $134,013.51 |
| July 1, 2023 – | $135,083.00 | $108,066.40 | $144.56 | $108,210.96 |

**Fee Statement Period Timekeeper Summary**

| Professional and Position | Experience | Total Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Bobby Guy, Shareholder | Member of the TN Bar since 1994. Area of Practice: Corporate and Transactional, Distressed Health Care. | 20.5 | $1,180.00 | $24,190.00 |
| Emina Kwok, Shareholder | Member of NV Bar since 2003. Area of Practice: Real Estate. | 8.9 | $950.00 | $8,455.00 |
| Jerry L. Switzer, Shareholder | Member of IL Bar since 1992. Area of Practice Financial Services Litigation. | 0.5 | $1,020.00 | $510.00 |
| Ashley Champion, Associate | Member of Georgia Bar since 2013. Area of Practice: Bankruptcy and Restructuring. | 0.7 | $650.00 | $455.00 |
| Michael DiPietro, Associate | Member of the DE Bar since 2021. Area of Practice: Bankruptcy and | 21.3 | $530.00 | $11,289.00 |

---

[2] Inclusive of 50% reduction for travel time fees.

90851246.1

| | | | | |
|---|---|---|---|---|
| | Restructuring. | | | |
| Peter Eggers, Associate | Member of MO Bar since 2015. Area of Practice: Healthcare Alignment and Organization. | 8.6 | $805.00 | $6,923.00 |
| Maverick Flowers, Associate | Member of CO Bar since 2018. Area of Practice: Corporate and Transactional. | 38.2 | $640.00 | $24,448.00 |
| Trinitee Green, Associate | Member of the TX Bar since 2012 and the IL Bar since 2016. Area of Practice: Bankruptcy and Restructuring. | 73.8 | $720.00 | $53,136.00 |
| Adrienne A. Testa, Associate | Member of IL Bar. Area of Practice: Healthcare Operations. | 0.4 | $655.00 | $262.00 |
| Mary Tobin, Associate | Member of IL Bar. Area of Practice: Healthcare Operations. | 1.0 | $735.00 | $735.00 |
| Juan Zazueta, Associate | Member of AZ Bar since 2022. Area of Practice: Securities & Corporate Finance. | 4.8 | $475.00 | $2,280.00 |
| Jenny Ford, Senior Paralegal | Area of Practice: Bankruptcy and Restructuring. | 5.0 | $480.00 | $2,400.00 |
| Grand Total: **$135,083.00** | | | | |

90851246.1

**Summary of Compensation Requested by Task Code**

| Task Code | Description | Hours Billed | Total |
|---|---|---|---|
| B110 | Case Administration | 9.1 | $6,359.00 |
| B120 | Asset Analysis & Recovery | 0.2 | $190.00 |
| B130 | Asset Disposition & Sales | 122.2 | $93,759.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | N/A | $0.00 |
| B145 | Court Hearings | 8.8 | $5,309.00 |
| B155 | Creditor Inquiries | 4.2 | $3,024.00 |
| B150 | Creditor Committee Meetings | 23.9 | $17,037.00 |
| B160 | Employment/Fee Applications | 3.4 | $2,448.00 |
| B162 | Polsinelli Retention | 2.5 | $1,215.00 |
| B164 | Polsinelli Fee Applications | 2.0 | $1,015.00 |
| B170 | Other Professional Retention | 3.8 | $2,356.00 |
| B185 | Assumption/Rejection of Leases & Contracts | 1.1 | $647.00 |
| B200 | Operations | N/A | $0.00 |
| B230 | Financing & Cash Collateral | 0.6 | $356.00 |
| B260 | Corporate Governance & Board Matters | N/A | $0.00 |
| B290 | Schedules/SOFAs/UST Reports | 1.6 | $1,152.00 |
| B300 | Claims | 0.3 | $216.00 |
| | **Total Professional Charges** | **183.7** | **$135,083.00** |

90851246.1

**Summary of Expense Reimbursement Requested by Category**

| Description | Total |
|---|---|
| Transcript Request | $ |
| Airfare | $ |
| Online Search | $28.80 |
| Document Reproduction @ .10/page | $ |
| Deliveries | $ |
| Filing Fees | $ |
| Lodging | $ |
| Meals | $ |
| Telephonic Appearance Fee | $ |
| Travel | $115.76 |
| Westlaw Computer Research | $ |
| Grand Total: **$144.56** | |

WHEREFORE, Polsinelli PC requests that it be allowed and paid, on an interim base, on account of fees earned and expenses incurred during the Fee Statement Period in the total amount of $108,210.96, consisting of (a) $108,066.40, which is 80% of the fees incurred for actual, reasonable and necessary professional services rendered, and (b) $144.56 for actual, reasonable and necessary costs and expenses.

90851246.1

Dated:    August 28, 2023
       Chicago, Illinois

*/s/ Trinitee G. Green*

Trinitee Green (ARDC #6323508)
POLSINELLI PC
150 N. Riverside Plaza, Suite 3000
Chicago, IL 60606
Telephone: (312) 819-1900
Facsimile: (312) 819-1910
tggreen@polsinelli.com

-and-

Jeremy R. Johnson (Admitted *Pro Hac Vice*)
Michael DiPietro (Admitted *Pro Hac Vice*)
POLSINELLI PC
600 3rd Avenue, 42nd Floor
New York, New York 10016
Telephone: (212) 684-0199
Facsimile: (212) 684-0197
jeremy.johnson@polsinelli.com
m.dipietro@polsinelli.com

*Counsel to the Debtor*
*and Debtor in Possession*

90851246.1

## <u>CERTIFICATE OF SERVICE</u>

The undersigned attorney certifies that on August 28, 2023, she caused a true and correct copy

of the **Second Monthly Fee Statement of Polsinelli PC for Compensation and Reimbursement**

**of Expenses as Co-Counsel to the Debtor and Debtor in Possession from July 1, 2023 through**

**July 31, 2023** to be served on all parties registered to receive ECF notice and via electronic mail

on the individuals so identified on the below Service List.

/s/ *Trinitee G. Green*
Trinitee G. Green

## <u>SERVICE LIST</u>

Daniel S. Bleck
Timothy McKeon
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY AND POPEO, P.C.
One Financial Center
Boston, MA 02111
dbleck@mintz.com
tjmckeon@mintz.com

*Counsel for UMB Bank, N.A.*

Jeffrey L. Gansberg
UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
219 South Dearborn Street, Room 873
Chicago, IL 60604
jeffrey.l.gansberg@usdoj.gov

*Counsel for U.S. Trustee*

Bruce Dopke
Dopkelaw LLC
1535 W. Schaumburg Road,
Suite 204
Schaumburg, IL 60194
bd@dopkelaw.com

*Counsel for Debtor*

Scott R. Clar
Karen R. Goodman
Crane, Simon, Clar & Goodman
135 S. LaSalle, #3950
Chicago, IL 60603
sclar@cranesimon.com
kgoodman@cranesimon.com

*Counsel for The Official Committee of
Unsecured Creditors*

90851246.1

**EXHIBIT A**

Polsinelli PC
Detailed Monthly Invoice for the Compensation Period

90851246.1

# POLSINELLI

150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

| | | |
|---|---|---|
| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg | Invoice Date: | August 27, 2023 |
| | Invoice No: | 2327137 |
| Michael Flynn | Matter No: | 122619-764706 |
| 350 West Schaumburg Road | | |
| Schaumburg, IL 60194 | | |

*For Professional Services Through* **July 31, 2023**

**Client:** Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg

**Matter:** Special Counsel on Bankruptcy Matters

| | | |
|---|---|---|
| Total Current Fees | $ | 135,083.00 |
| Total Costs | $ | 144.56 |
| ***Total Current Invoice*** | $ | ***135,227.56*** |
| Previous Balance Due | $ | 167,476.01 |
| Due Upon Receipt (Including previous balance) | $ | 302,703.57 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding your account, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at**
**(312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance detail is not provided. Remittance detail can be sent to:***accountingreceivables@polsinelli.com**


## POLSINELLI

| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** | **August 27, 2023** |
|---|---|---|
| | **Invoice No.:** | **2327137** |
| | **Matter No.:** | **122619-764706** |

**Time Detail**

B110 Case Administration

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/03/23 | Call with J. Johnson in advance of bankruptcy group meeting (0.1); weekly bankruptcy call (0.5); telephone conference with B. Dopke regarding phv application and provide guidance via separate email (0.1); emails with J. Ford regarding filings (0.1). | TGGRE | 0.80 | $576.00 |
| 07/05/23 | Review docket for case updates (.3); work with J. Ford re scheduling and deadlines relating to same (.2). | MDIPI | 0.50 | 265.00 |
| 07/06/23 | Emails with M. Wyse and B. Dopke regarding schedules and telephone conference with B. Dopke re same (0.2); emails with J. Ford regarding email to chambers and provide revisions and guidance regarding rules and DOTF separate email address (0.2); | TGGRE | 0.40 | 288.00 |
| 07/08/23 | Email correspondence to M. DiPietro regarding deadlines under interim compensation procedures order. | TGGRE | 0.10 | 72.00 |
| 07/10/23 | Attend weekly bankruptcy call and memo to file (0.5); review B. Dopke's proposal to E. Walker regarding terms of DIP (0.1); provide example cases to B. Dopke of unsecured dip loans and material terms for negotiating purposes (0.1). | TGGRE | 0.70 | 504.00 |
| 07/11/23 | Work with T. Green and J. Ford re case updates and updated timeline re sale and compensation procedures. | MDIPI | 0.40 | 212.00 |
| 07/11/23 | Meeting in preparation for 341 meeting (0.4); emails with J. Johnson regarding bond documents and attention to same, including email correspondence to J. Ziegler and follow up with J. Johnson to provide information (0.4); prepare draft NDA for Committee and email correspondence to J. Johnson re same (0.6); email to debtor professionals regarding NDA and obligation to protect CI (0.1); multiple emails with Stretto regarding notice, service and schedules issues (0.2); review notes from 341 to prepare punch list of follow up items for group and address messaging concerns (0.4); email correspondence from Stretto regarding bar date order and notice to residents and review order, conduct analysis and provide recommended approach (0.2); related additional emails with B. Dopke and Stretto (0.1); and call with J. Johnson re same (0.1). | TGGRE | 2.50 | 1,800.00 |
| 07/12/23 | Review of and revise APA. | RBGUY | 0.20 | 236.00 |


POLSINELLI

| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** **Invoice No.:** **Matter No.:** | **August 27, 2023** **2327137** **122619-764706** |
|---|---|---|

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/12/23 | Email correspondence with Sabrina regarding service to category of creditors re bid procedures order and sale notice and provide guidance and follow on to D. Kliewer (0.1); address comments from J. Johnson to NDA for Committee (0.1); exchange multiple email correspondence with S. Clar regarding NDA and address questions and revise accordingly (0.2); email correspondence to Stretto regarding upcoming service need with respect to cure notice and address questions of Stretto re Schedule G (0.1); email correspondence with M. DiPietro regarding entry of interim compensation order and docketing of deadlines (0.1). | TGGRE | 0.60 | 432.00 |
| 07/16/23 | Review numerous emails from Wyse Advisors, B. Dopke, and J. Johnson regarding claim notices, bar date order, schedules and other issues (0.2); telephone conference with J. Johnson re same (0.2). | TGGRE | 0.40 | 288.00 |
| 07/18/23 | Conduct research regarding the request for waiver of section 345 (0.3); telephone conference with J. Johnson regarding all open items (0.5). | TGGRE | 0.80 | 576.00 |
| 07/18/23 | Emails with group and telephone conference with J. Johnson relating to messaging and communications with press. | TGGRE | 0.20 | 144.00 |
| 07/20/23 | Coordinate meeting for B. Dopke. | TGGRE | 0.10 | 72.00 |
| 07/24/23 | Weekly bankruptcy call with working group and client. | TGGRE | 0.30 | 216.00 |
| 07/27/23 | Review docket for case updates (.4); work with T. Green re service matrix and updates thereto (.2). | MDIPI | 0.60 | 318.00 |
| 07/28/23 | Emails with B. Dopke regarding insurance motion and provide form. | TGGRE | 0.10 | 72.00 |
| 07/31/23 | Attend weekly bankruptcy call. | TGGRE | 0.40 | 288.00 |
| SUBTOTAL FOR B110 Case Administration | | | 9.10 | $6,359.00 |

B120 Asset Analysis & Recovery

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/25/23 | Review email from Trinitee Green requesting a title search of 110 and 236 Pleasant Drive, Schaumburg, IL. | EKWOK | 0.10 | $95.00 |
| 07/25/23 | Confer with Laura Durkin regarding running a title search on 110 and 236 Pleasant Drive, Schaumburg, IL. | EKWOK | 0.10 | 95.00 |
| SUBTOTAL FOR B120 Asset Analysis & Recovery | | | 0.20 | $190.00 |

B130 Asset Disposition & Sales

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/23/23 | Coordinating on NDA issues (.2); advising on timeline issues (.3). | RBGUY | 0.50 | $590.00 |
| 06/26/23 | Calls with broker team on sale issues. | RBGUY | 0.80 | 944.00 |


**POLSINELLI**

| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **August 27, 2023** |
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2327137** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706** |

| <u>Date</u> | <u>Description</u> | <u>Initials</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/27/23 | Calls with broker (.4); analysis of real estate parcel issues (.7); review of bondholder comments to bidder APA form (.2); advising on bid letter (.2); outlining issues for bondholders on LOI received (.3). | RBGUY | 1.80 | 2,124.00 |
| 06/28/23 | Advising on Huntley property issues (.3); advising on revised schedule (.1); advising client (.1); advising on client approval protocol (.2). | RBGUY | 0.70 | 826.00 |
| 06/29/23 | Advising on NDA. | RBGUY | 0.10 | 118.00 |
| 06/30/23 | Calls with broker (.3); analysis of real estate parcel issues (.3); advising on PCR updates (.1). | RBGUY | 0.70 | 826.00 |
| 07/01/23 | Review and revise prospective bidder NDA. | LFLOW | 1.80 | 1,152.00 |
| 07/01/23 | Continue to address various NDA positions with prospective bidders (0.6); draft revisions to NDAs re same (0.5). | PEGGE | 1.10 | 885.50 |
| 07/02/23 | Legal research re trustees sale of real property assets in 7th circuit. | MDIPI | 0.60 | 318.00 |
| 07/03/23 | Review draft purchase agreement for the sale of the Huntley, IL property. | EKWOK | 0.40 | 380.00 |
| 07/03/23 | Call with Katie MacDowell regarding Huntley, Illinois property. | EKWOK | 0.10 | 95.00 |
| 07/03/23 | Work with T. Green, J. Johnson, and J Ford re revisions to proposed bid procedures order and notice thereof. | MDIPI | 0.30 | 159.00 |
| 07/03/23 | Draft confidentiality agreement for Berkshire Residential Investments. Draft correspondence regarding same. | JCZAZ | 0.40 | 190.00 |
| 07/03/23 | Email correspondence with J. Gansberg re bid procedures order (0.1); telephone conference with Grandbridge and Wyse team (0.4); telephone conference with J. Johnson regarding bid procedures issues and preparation of direct of Kliewer (0.3); discuss with J. Johnson objection deadline re sh selection (0.1); work on bid procedures order (0.4); email correspondence to committee and separately to UST regarding revised order (0.1); email correspondence to T. McKeon of Mintz re final drafts and comments from UMB (0.1); call with Jeff Gansberg re order and make additional changes and instructions for filing (0.4); email correspondence to J. Johnson regarding UST notice of objection and update re conversation with Jeff (0.1); email correspondence to Wyse team regarding cure notice deadline and request for draft schedule (0.1); email correspondence to D. Kliewer regarding as filed bid procedures and additional testimony prep (0.1); email correspondence from B. Guy and follow on to Mike Flynn and separately to Mike Wyse (0.1). | TGGRE | 2.20 | 1,584.00 |
| 07/03/23 | Review and analyze NDA revisions from multiple bidders (0.9); draft revisions to same and correspond with Grandbridge team re same (0.6). | PEGGE | 1.50 | 1,207.50 |
| 07/03/23 | Correspondence regarding same for review and tracking of NDAs as well as disclosure schedules (.4); review and revise of same (2.4); review and revise prospective bidder NDAs (1.6); | LFLOW | 4.40 | 2,816.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | August 27, 2023 |
|---|---|---|
| | Invoice No.: | 2327137 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/03/23 | Finalize brief memo re Illinois land trust dispositions and liens (2.0); work with J. Johnson re same (.2). | MDIPI | 2.20 | 1,166.00 |
| 07/03/23 | Emails to/from J. Johnson and T. Green re: Order (A) Approving Bid Procedures in Connection with the Sale of Substantially All of the Debtor's Assets (B) Approving the Form and Manner of Notice Thereof, (C) Scheduling an Auction and a Sale Hearing, (D) Approving Procedures for the Assumption and Assignment of Contracts, and (E) Granting Related Relief (.1); Prepare, finalize and file Fillable Form Order (A) Approving Bid Procedures in Connection with the Sale of Substantially All of the Debtor's Assets (B) Approving the Form and Manner of Notice Thereof, (C) Scheduling an Auction and a Sale Hearing, (D) Approving Procedures for the Assumption and Assignment of Contracts, and (E) Granting Related Relief (.2) | JLFOR | 0.30 | 144.00 |
| 07/04/23 | Prepare for bid procedures hearing, including telephone conference with J. Johnson (1.1). | TGGRE | 1.10 | 792.00 |
| 07/05/23 | Advising on diligence deposit issues (.1); advising on PCR (.1). | RBGUY | 0.20 | 236.00 |
| 07/05/23 | Correspondence regarding bid for acquisition of client and potential private sale (.3); review of bid updates and summary of active bidders (1.6); | LFLOW | 1.90 | 1,216.00 |
| 07/05/23 | Prepare for bid procedures hearing, including preparation of D. Kliewer (2.0); prepare client update following hearing (0.3); email correspondence to B. Guy and J. Johnson regarding open bid procedures issue and separate email correspondence to D. Kliewer and J. Jordan to coordinate meeting (0.1); email correspondence to M. DiPietro regarding post-hearing debrief, revision to order, and next steps following entry of order (0.2). | TGGRE | 2.60 | 1,872.00 |
| 07/06/23 | Calls with broker on sale timing issues (.8); advising on workarounds (.3); drafting chart differentiating sale incentive types (1.8); revising purchase agreement (1.1); call with board counsel (.2); advising on sale incentive structure (.3); revising language (.2). | RBGUY | 4.70 | 5,546.00 |
| 07/06/23 | Work with T. Green and J. Ford re sale/bid procedures timeline and upcoming hearing re same. | MDIPI | 0.30 | 159.00 |
| 07/06/23 | Correspondence regarding the revised form APA (.3); review of same (1.7); | LFLOW | 2.00 | 1,280.00 |
| 07/06/23 | Work on revisions to bid procedures order (.3); work with T. Green re same (.2). | MDIPI | 0.50 | 265.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | August 27, 2023 |
| --- | --- | --- |
| | Invoice No.: | 2327137 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 07/06/23 | Review and revise order edits of M. DiPietro and send same to notice parties for comment (0.2); meeting with Grandbridge re bid procedures issue and sale process (0.9); follow on with Polsinelli team (0.3); multiple emails with counsel for the committee (0.1); telephone conference with S. Clar regarding bid procedures and sale process generally (0.5); follow on with J. Johnson and email correspondence to update B. Guys (0.2); review chart from B. Guy with various options for sale process and potential strategic shift (0.2); call with Grandbridge re same (0.4); emails with J. Gansberg and with M. Christiansen (counsel for estate of former resident) regarding requested changes to bid procedures order (0.1); review comments in relation to order and recommend response for J. Johnson to consider (0.2); review of draft cash collateral order re milestones (0.1); email correspondence to and telephone conference with B. Dopke regarding revision of milestone in cash collateral order regarding bid procedures order (0.1); revise bid procedures with respect to diligence incentive (0.3). | TGGRE | 3.60 | 2,592.00 |
| 07/06/23 | Review contracts re assignability as requested by Grandbridge and provide update to J. Johnson. | TGGRE | 0.20 | 144.00 |
| 07/07/23 | Revising language on sale incentives (.2); advising on structure (.2); advising on potential bond financing option for buyers (.2); advising on RE sale (.1) . | RBGUY | 0.70 | 826.00 |
| 07/07/23 | Respond to Bobby Guy regarding status of review of the purchase agreement for the Huntley, IL property. | EKWOK | 0.30 | 285.00 |
| 07/07/23 | Email Katie MacDowell to provide an introduction to potential buyer and an update on any issues potential buyer may have conveyed regarding the purchase of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 07/07/23 | Review revised procedures and emails from J. Johnson (0.1); run redline and circulate revised procedures to notice parties (0.1); telephone conference with J. Gansberg regarding diligence incentive (0.4); email correspondence to M. DiPietro regarding revisions to procedures (0.1); telephone call with counsel for estate of former resident (0.2); attend hearings (1.6); post hearing debrief with M. DiPietro (0.3); email correspondence to D. Jackson re reservation of rooms for auction (0.1); docketing of approved deadlines and send to client, Grandbridge, B. Dopke and POL team (0.3); run cumulative and final change redlines for orders and exhibits and prepare DOTF email to all parties in interest (0.7). | TGGRE | 3.80 | 2,736.00 |
| 07/07/23 | Review and analyze NDAs from multiple potential bidders (0.5); draft revisions to same and correspond with Grandbridge (0.4). | PEGGE | 0.90 | 724.50 |
| 07/07/23 | Draft correspondence regarding confidentiality agreement for Sculptor Real Estate Acquisitions. | JCZAZ | 0.10 | 47.50 |
| 07/07/23 | Multiple communications with T. Green re bid procedures order and comments/revisions thereto. | MDIPI | 0.40 | 212.00 |
| 07/07/23 | Draft Disclosure schedules shell. Draft correspondence regarding same. | JCZAZ | 1.60 | 760.00 |

(3) Lumping


POLSINELLI

| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **August 27, 2023** |
|---|---|---|
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2327137** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/07/23 | Correspondence regarding bid for acquisition of client and potential private sale (.3); correspondence regarding the revised form APA (.3); review of same (2.3); | LFLOW | 2.90 | 1,856.00 |
| 07/10/23 | Review email from Katie MacDowell introducing Polsinelli as seller's counsel to potential buyers of the Huntley, IL property. Confer with Jeremy Johnson regarding availability to discuss the potential sale. | EKWOK | 0.10 | 95.00 |
| 07/10/23 | Draft Disclosure schedules shell. | JCZAZ | 0.30 | 142.50 |
| 07/10/23 | Email correspondence to D. Kliewer regarding potential private sale. | TGGRE | 0.20 | 144.00 |
| 07/10/23 | Correspond with Grandbridge throughout the day on confidentiality negotiations with various bidders (0.4); review revisions and legal positions of same (0.3); draft revisions to confidentiality agreements (0.2). | PEGGE | 0.90 | 724.50 |
| 07/10/23 | Correspondence regarding bid for acquisition of client (.3); review of bid updates (.9); | LFLOW | 1.20 | 768.00 |
| 07/11/23 | Confer with Bobby Guy and Jeremy Johnson regarding next steps for the sale of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 07/11/23 | Call with Jeremy Johnson to confirm timing for bankruptcy court approval of the sale of the Huntley, IL property. | EKWOK | 0.20 | 190.00 |
| 07/11/23 | Call with J. Johnson re potential sale of Huntley property and related issues. | JLSWI | 0.30 | 306.00 |
| 07/11/23 | Call re possible sale of the Huntley, IL property. | EKWOK | 0.20 | 190.00 |
| 07/11/23 | Email to potential purchaser re Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 07/11/23 | Draft Disclosure schedules. Draft correspondence regarding same. | JCZAZ | 1.70 | 807.50 |
| 07/11/23 | Review and revise multiple confidentiality agreements (0.6); correspond with Grandbridge re same (0.2); review data room documents for diligence production and schedule requirements (0.2). | PEGGE | 1.00 | 805.00 |
| 07/11/23 | Correspondence regarding bid updates for client (.3); review and revise APA (1.7); review and revise disclosure schedules (2.1); review and revise and ancillary APA documents (1.4); | LFLOW | 5.50 | 3,520.00 |
| 07/11/23 | Attend weekly sales call and memo to file (0.5); email correspondence to notice parties regarding status of bid procedures order and approval to submit (0.1); emails with J. Johnson re same and with committee counsel (0.1); exchange multiple emails with J. Ford regarding submission of bid procedures order (0.1); review and provide comments to DOTF email to chambers (0.1). | TGGRE | 0.90 | 648.00 |
| 07/11/23 | Emails to/from T. Green re: Proposed Order and Exhibits to proposed Bid Procedures Order (.2); Prepare email to chambers (.2); Email to Judge Barnes chambers re: same (.1) | JLFOR | 0.50 | 240.00 |
| 07/12/23 | Met with J. Johnson re proposed Huntley property sale and other pending issues. | JLSWI | 0.20 | 204.00 |



**POLSINELLI**

| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** | **August 27, 2023** |
|---|---|---|
| | **Invoice No.:** | **2327137** |
| | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/12/23 | File and organized confidentiality agreements. Draft correspondence regarding same. | JCZAZ | 0.50 | 237.50 |
| 07/12/23 | Numerous emails with Stretto and Wyse regarding cure notice and additional contract counterparties to be included and briefly discuss same with J. Johnson (0.2); email correspondence with D. Kliewer regarding data room and confirmation of bid procedures being added (0.1). | TGGRE | 0.30 | 216.00 |
| 07/12/23 | Strategize approach to diligence regarding resident agreements. | JCZAZ | 0.20 | 95.00 |
| 07/12/23 | Review and revise multiple confidentiality agreements (0.7); negotiate with Grandbridge re same (0.3); review correspondence from prospective bidders on issues in confidentiality agreements (0.2). | PEGGE | 1.20 | 966.00 |
| 07/12/23 | Correspondence regarding draft APA (.3); review and revise APA, disclosure schedules, and ancillary documents (2.3); | LFLOW | 2.60 | 1,664.00 |
| 07/13/23 | Advising on NDA. | RBGUY | 0.10 | 118.00 |
| 07/13/23 | Review and revise draft purchase agreement to incorporate seller-friendly provisions. | EKWOK | 3.50 | 3,325.00 |
| 07/13/23 | Reach out to Andrew Block of Lee and Associates to inquire whether he may provide a broker opinion of value for the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 07/13/23 | Research Kane County Land Records and Tax Department for information relating to the original sale date and purchase price and whether there are any current liens on the property. | EKWOK | 0.30 | 285.00 |
| 07/13/23 | Review email regarding obtaining an appraisal for the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 07/13/23 | Draft email to potential buyer for the Huntley, IL property . | EKWOK | 0.10 | 95.00 |
| 07/13/23 | Call with Jeremy Johnson regarding Huntley, IL property. | EKWOK | 0.50 | 475.00 |
| 07/13/23 | Review bid procedures order and multiple email correspondence to M. DiPietro regarding assignment to update and finalize notices for service and separate email correspondence to D. Kliewer and J. Jordan regarding service of sale notice to parties with NDA (0.2); email correspondence with Stretto regarding service and related issues with respect to sale and cure notices (0.1); email correspondence to WYSE Advisors re upcoming cure notice deadline and establishing soft deadline and calendar same (0.1); address additional service questions from Stretto (0.1). | TGGRE | 0.50 | 360.00 |
| 07/13/23 | Address various NDA issues presented by prospective bidders (0.4); draft revisions to multiple NDAs (0.3); correspond with Grandbridge re same (0.1). | PEGGE | 0.80 | 644.00 |
| 07/13/23 | Correspondence regarding bidder NDA markups (.3); review and revise of same (2.1); correspondence regarding revised APA (.3); review and revise of same (.9) | LFLOW | 3.60 | 2,304.00 |
| 07/13/23 | Work with T. Green and J. Ford re entered bid procedures order. | MDIPI | 0.30 | 159.00 |
| 07/13/23 | Review and analyze communications of J. Johnson and counsel to committee re sale of assets held in trust. | MDIPI | 0.30 | 159.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | Invoice Date: | **August 27, 2023** |
|---|---|---|
| | Invoice No.: | **2327137** |
| | Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/14/23 | Client board meeting (1.3); prep for board meeting (.3); coordinating with bondholders on purchase agreement (.1). | RBGUY | 1.70 | 2,006.00 |
| 07/14/23 | Draft email to Jeremy Johnson summarizing the call with Andrew Block. | EKWOK | 0.20 | 190.00 |
| 07/14/23 | Call with Andrew Block of Lee & Associates of Illinois, LLC regarding opinion of value. | EKWOK | 0.50 | 475.00 |
| 07/14/23 | Review and analyze communications of J. Johnson and M. Flynn re Huntley property. | MDIPI | 0.20 | 106.00 |
| 07/14/23 | Review and analyze entered bid procedures order and calendar certain deadlines re same for core debtor transactional team (1.2); revise Sale Notice and Cure Notice for filing and service (2.1); work with T. Green and J. Ford re same (.3). | MDIPI | 3.60 | 1,908.00 |
| 07/14/23 | Draft and revise Ventas NDA (0.2); correspond with Grandbridge re same (0.1). | PEGGE | 0.30 | 241.50 |
| 07/14/23 | Correspondence regarding bidder NDA markups (.4); review and revise of same (1.7); | LFLOW | 2.10 | 1,344.00 |
| 07/15/23 | Draft email to potential purchaser re property in Huntley, IL. | EKWOK | 0.20 | 190.00 |
| 07/15/23 | Reach out to Adam Haefner, broker with Avison Young, for a proposal for broker services relating to the sale of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 07/15/23 | Review email from Jeremy Johnson regarding board direction to hire a broker and market the property in Huntley, IL. | EKWOK | 0.10 | 95.00 |
| 07/15/23 | Reach out to Andrew Block for a proposal for broker's services to sell property in Huntley, IL. | EKWOK | 0.20 | 190.00 |
| 07/15/23 | Reach out to colleagues for broker referrals to sell property in Huntley, IL. | EKWOK | 0.10 | 95.00 |
| 07/16/23 | Review communications of J. Johnson re update on Huntley property and valuation of same. | MDIPI | 0.10 | 53.00 |
| 07/17/23 | Monday broker call on sale status; negotiating with trustee counsel. | RBGUY | 0.50 | 590.00 |
| 07/17/23 | Respond to Andrew Block regarding list of documents needed to provide an opinion of value for the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 07/17/23 | Correspondence regarding bidder NDA markups; review and revise of same (0.1); teleconference regarding same with potential bidder's counsel (2.0). | LFLOW | 2.10 | 1,344.00 |
| 07/17/23 | Attend weekly bankruptcy call (0.4); review updated notices of sale and cure (0.1); follow up with Wyse re cure schedule and other requests from Stretto (0.1); email correspondence with M. DiPietro and J. Johnson regarding sale of real estate and need for retention application (0.1); pull form of application from prior Chicago case representation and provide with instructions to M. DiPietro (0.2); research regarding provider agreement issue with CMS and email correspondence to J. Johnson re same (0.5). | TGGRE | 1.40 | 1,008.00 |
| 07/17/23 | Review and consider multiple communications of Stretto re Sale Notice. | MDIPI | 0.20 | 106.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg**     Invoice Date:     **August 27, 2023**

**Special Counsel on Bankruptcy Matters**     Invoice No.:     **2327137**

Matter No.:     **122619-764706**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 07/17/23 | Continue to review and analyze NDAs from prospective bidders (0.3); prepare for and participate on conference call with counsel for Fortress Investments (0.4); draft revisions to NDA re same (0.2). | PEGGE | 0.90 | 724.50 |
| 07/18/23 | Review survey, engineering report, Phase I, and site plans relating to Huntley, IL property and send same to Andrew Block in preparation of an opinion of value. | EKWOK | 0.20 | 190.00 |
| 07/18/23 | Email correspondence re marketing of property in Huntley. | EKWOK | 0.10 | 95.00 |
| 07/18/23 | Work with T. Green and J. Johnson re assignment of provider agreements (.2); review and analyze communications of T. Green and E. Kwok re broker for real property held in trust (.2). | MDIPI | 0.40 | 212.00 |
| 07/18/23 | <u>Correspondence regarding bidder NDA markups; review and revise NDA tracker chart; teleconference regarding sale process;</u> | <u>LFLOW</u> | <u>1.60</u> | <u>1,024.00</u> |
| 07/18/23 | Review cure schedule and address multiple issues with Wyse Advisors (0.4); email correspondence with J. Johnson and M. Flowers regarding resident contracts review summary (0.1); email correspondence with J. Johnson regarding provider agreements in context of cure schedule (0.1); email correspondence with team re Huntley property and related with Emina re broker agreements (0.1); emails from Michael F. of Wyse regarding contracts and whether they should be included on cure schedule and review and advise (0.2); additional email correspondence with Michael Franciosa re cure schedule (0.1); email correspondence with Stretto regarding service of sale notice on bondholders (0.1); review additional contracts provided by Wyse Advisors and confirm data room is complete, including email correspondence to Grandbridge (0.2); email correspondence with Stretto regarding service of sale notice and follow on to Mintz re information pertaining to bondholders (0.1); review cure schedule and provide comments to Wyse Advisors (0.1). | TGGRE | 1.50 | 1,080.00 |
| 07/19/23 | Coordinating on PCR for data room; coordinating with Grandbridge. | RBGUY | 0.50 | 590.00 |
| 07/19/23 | Correspondence regarding bidder NDA markups (0.2); review and revise NDA tracker chart (0.9). | LFLOW | 1.10 | 704.00 |

(3) Lumping



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | August 27, 2023 |
|---|---|---|
| | Invoice No.: | 2327137 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/19/23 | Emails with Stretto and separately with Wyse regarding cure schedule and cure notice (0.2); email correspondence to A. Champion regarding assignment to convert excel cure schedule to format approved by court (0.1); multiple additional emails with M. Franciosa regarding cure schedule and questionable contracts (0.2); review contracts and advise (0.1); email correspondence to D. Kliewer regarding updating data room (0.1); numerous additional emails with Wyse and separately with A. Champion regarding cure schedule (0.2); update contract review summary chart regarding newly identified contracts (0.2); email to J. Ford re filing of sale notice and related to Stretto (0.1); multiple emails with Tim McKeon and M. Preusker regarding reports requested from DTC for service to bondholders (0.1); finalize cure schedule for filing and service (0.4); multiple related emails to Wyse, POL team (0.1); telephone conference with J. Johnson regarding sale process generally (0.2); email correspondence to Stretto with schedule (0.1); email correspondence from J. Nyberg (controller of FVS) regarding change to cure schedule and revise accordingly and coordinate with Jeff Demma (Stretto) (0.2); email correspondence to J. Ford regarding filing of cure notice and additional emails with Stretto (0.1). | TGGRE | 2.40 | 1,728.00 |
| 07/20/23 | Call with Grandbridge (.3); advising on Phase I issue (.2); analysis of licensing issues and related timing for closing in response to bidder questions (.1) . | RBGUY | 0.60 | 708.00 |
| 07/20/23 | Follow up with Adam Haefner of Avison Young for a listing broker proposal. | EKWOK | 0.10 | 95.00 |
| 07/20/23 | Distribute materials received from Andrew Block to Trinitee Green. | EKWOK | 0.10 | 95.00 |
| 07/20/23 | Numerous additional emails with Stretto and Wyse regarding Cure Schedule (0.2); review as filed Cure and Sale Notices and follow on to D. Kliewer re same with instructions to distribute and post to data room (0.1). | TGGRE | 0.30 | 216.00 |
| 07/20/23 | Collaborate with M. Tobin on review of change of ownership timeline for Illinois skilled nursing facilities, assisted living facilities, and home health agencies. Provide feedback on proposed regulatory filings to M. Murer and S. Avakian. | ATEST | 0.40 | 262.00 |
| 07/20/23 | Review and summarize potential regulatory filing timelines related to sale of facility holding Illinois Medicaid, Medicare, and various Illinois health care licenses. | MBTOB | 1.00 | 735.00 |
| 07/20/23 | Review and consider filed sale notice (.1); and possible assumption and assignment notice (.3). | MDIPI | 0.40 | 212.00 |
| 07/20/23 | Correspondence regarding third party reports. | LFLOW | 0.40 | 256.00 |
| 07/20/23 | Finalize and file re: Sale Notice (.2); Email to J. Johnson, T. Green and M. DiPietro re: same (.1) | JLFOR | 0.30 | 144.00 |
| 07/21/23 | Advising on regulatory timeline for bidders. | RBGUY | 0.30 | 354.00 |
| 07/21/23 | Correspondence regarding tax related issues. | LFLOW | 0.30 | 192.00 |

(3) Lumping

Page Number 11



| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters | Invoice Date: | August 27, 2023 |
| --- | --- | --- |
| | Invoice No.: | 2327137 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 07/21/23 | Email correspondence with working group regarding regulatory approval issues and issue pertaining to Medicare provider agreement (0.2); email correspondence to M. Flynn regarding broker listing agreement (0.1). | TGGRE | 0.30 | 216.00 |
| 07/22/23 | Email correspondence with B. Dopke regarding sale timeline and regulatory approval process. | TGGRE | 0.10 | 72.00 |
| 07/23/23 | Email correspondence with D. Kliewer regarding outreach to target buyer and confirming no interest. | TGGRE | 0.10 | 72.00 |
| 07/24/23 | Broker call on likely LOI's (.4); coordinating on sale procedure issues (.3); advising on bond structure (.3). | RBGUY | 1.00 | 1,180.00 |
| 07/24/23 | Respond to Trinitee Green regarding the current ownership of 110 and 236 Pleasant Drive, Schaumburg, IL. | EKWOK | 0.10 | 95.00 |
| 07/24/23 | Research current ownership of 110 and 236 Pleasant Drive, Schaumburg, IL. | EKWOK | 0.20 | 190.00 |
| 07/24/23 | Weekly sales call and memo to file (0.5); email correspondence to M. Flynn to follow up re retention of broker for Huntley Property (0.1); review bid procedures and summarize pertinent rules for next steps and update Bobby Guy and email correspondence to J. Johnson re potential impact on 341 meeting (0.3); email correspondence with D. Fields regarding sharing of bids upon receipt (0.1). | TGGRE | 1.00 | 720.00 |
| 07/25/23 | Call with Adam Haefner of Avison Young regarding preparation of an agency agreement for possible broker engagement. | EKWOK | 0.10 | 95.00 |
| 07/25/23 | Email correspondence from M. Flynn regarding proposed broker agreements re Huntley property and follow on to E. Kwok (0.1); follow up with Mintz and Stretto regarding service of sale notice to bondholders (0.1); additional email correspondence with E. Kwok and related with M. Flynn regarding selection of broker (0.1); email correspondence with J. Johnson and separately with group regarding consultation with Committee (0.1); emails from D. Kliewer re LOIs received and related with J. Johnson and separately with B. Dopke and review of LOIs (0.2). | TGGRE | 0.50 | 360.00 |
| 07/26/23 | Review of LOI's (.2); coordinating on LOI distribution with bondholder counsel (.2); coordinating on Friday committee call (.2) . | RBGUY | 0.60 | 708.00 |
| 07/26/23 | Respond to Trinitee Green regarding recommendation on selecting a listing broker. | EKWOK | 0.10 | 95.00 |
| 07/26/23 | Review and analyze communications of E. Kwak and T. Green re real estate broker and sale of property held in trust. | MDIPI | 0.20 | 106.00 |
| 07/27/23 | Call with bondholder counsel on bids (.3); call with broker on bids (.3) . | RBGUY | 0.60 | 708.00 |



| | | | | |
|---|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice Date:** | | | **August 27, 2023** |
| | **Invoice No.:** | | | **2327137** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/27/23 | Review LOIs, including call with Grandbridge (1.5); email correspondence with S. Clar to adjust meeting time and separately to provide LOIs and summary of same (0.1); email correspondence to Grandbridge re data room update to include lease agreements (0.1); email correspondence to board with letters of interest (0.2); telephone conference with S. Clar and J. Johnson (0.4). | TGGRE | 2.30 | 1,656.00 |
| 07/27/23 | Preparation for and teleconference regarding LOI submissions (.6); review of bids submitted (1.3); review of LOI key issues list from broker (0.7). | LFLOW | 2.60 | 1,664.00 |
| 07/28/23 | Board call (1.5); negotiating with bondholders (.8); negotiating with committee (.4); coordinating strategy with broker team (.8). | RBGUY | 3.50 | 4,130.00 |
| 07/28/23 | Telephone conference with D. Kliewer regarding status of consultation with committee and preparation for upcoming meetings (0.2); consultation with committee (0.5); attend board meeting (0.6); attend consultation call with bondholders (0.5); follow on with J. Johnson (0.2). | TGGRE | 2.00 | 1,440.00 |
| 07/28/23 | Preparation for and teleconference regarding LOI submissions and potential stalking horses for sale [.6]; review of bids submitted [.5]; review and revise draft APAs [.6]; | LFLOW | 1.70 | 1,088.00 |
| 07/31/23 | Negotiating with bondholders (.2); prep for negotiation call (.3); review of bid issue (.1); call with client (.1). | RBGUY | 0.70 | 826.00 |
| 07/31/23 | Email correspondence from D. Kliewer regarding diligence incentive and expense reimbursement and review procedures and follow on to J. Johnson (0.1); email correspondence with B. Dopke regarding inquiry from Clar with respect to cure notice and objection deadline and provide recommendation and raise potential issues (0.2); multiple email correspondence from J. Johnson and B. Dopke regarding issues raised by Clar (0.1); email correspondence to Clar (0.2); call with Grandbridge regarding sale process and follow on with bondholder group (0.5). | TGGRE | 1.10 | 792.00 |
| 07/31/23 | Review and consider communications of T. Green re real estate broker retention and documentation relating thereto. | MDIPI | 0.20 | 106.00 |
| 07/31/23 | Preparation for and teleconference regarding LOI submissions. | LFLOW | 0.40 | 256.00 |
| SUBTOTAL FOR B130 Asset Disposition & Sales | | | 122.20 | $93,759.00 |

B145 Court Hearings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/05/23 | Attend second day hearings. | TGGRE | 3.50 | $2,520.00 |
| 07/05/23 | Prepare for (.2); and attend and take notes of second day hearing before Judge Barnes (3.3). | MDIPI | 3.50 | 1,855.00 |
| 07/05/23 | Prepare zip file of Agenda for Second Hearing (.3); Email to J. Johnson, T. Green and M. DiPietro re: same (.1) | JLFOR | 0.40 | 192.00 |

(2) Duplication



**Evangelical Retirement Homes of Greater Chicago,**     Invoice Date:     **August 27, 2023**
**Incorporated, d/b/a Friendship Village of Schaumburg**     Invoice No.:     **2327137**
**Special Counsel on Bankruptcy Matters**     Matter No.:     **122619-764706**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/07/23 | Prepare for (.1); and attend and take notes of continued second day hearing before Judge Barnes (1.3). | MDIPI | 1.40 | 742.00 |

(2) Duplication

| | | | | |
|---|---|---|---|---|
| SUBTOTAL FOR B145 Court Hearings | | | 8.80 | $5,309.00 |

B150 Creditor Committee Meetings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/11/23 | Attend 341 meeting (3.5); debrief J. Johnson and discuss strategy re messaging (0.5). | TGGRE | 4.00 | $2,880.00 |
| 07/12/23 | Work on draft NDA for committee and professionals (.4); work with T. Green re same (.2). | MDIPI | 0.60 | 318.00 |
| 07/14/23 | Work with T. Green, J. Johnson, and S. Clar re committee NDA. | MDIPI | 0.30 | 159.00 |
| 07/17/23 | Email correspondence to Stretto regarding continued 341 meeting and request case update (0.1); attend weekly bankruptcy call (0.5); email correspondence and telephone conference with Jeff Demma of Stretto (0.1). | TGGRE | 0.70 | 504.00 |
| 07/21/23 | Telephone conference with B. Dopke regarding creditor meeting preparation (0.3); follow on with J. Johnson (0.2); email correspondence to S. Clar and J. Gansberg re 341 follow up items and status (0.1); begin preparing for 341 meeting (1.3). | TGGRE | 1.90 | 1,368.00 |
| 07/23/23 | Prepare for 341 meeting, including working call with J. Johnson and numerous emails with Bruce Dopke (1.5); gather all emails with information requests and organize, including preparing a chart to summarize status and assign responsibility and writing 341 script and emails (3.6); emails with E. Walker re 341 questions (0.1); email correspondence to working group regarding 341 preparation, including the chart and game plan (0.2); telephone conference with S. Clar (0.2); attention to answering certain of Scott Clar's questions (0.1). | TGGRE | 5.70 | 4,104.00 |
| 07/24/23 | Email correspondence with M. Flynn and M. Wyse regarding information request related to sale (0.1); telephone conference with B. Dopke re 341 meeting (0.5); follow on with J. Johnson (0.3); prepare for meeting with working group to prepare for continued meeting (0.2); attend and lead same (1.4); continue to prepare for 341 meeting, including updating outline based on working group call and follow on emails (0.5); email correspondence to UST to follow up re open information requests (0.1); email correspondence to M. Flynn regarding D&O insurance policies and related to E. Walker and discuss same with J. Johnson (0.2); email correspondence to S. Clar following up on open items (0.2); email correspondence to E. Kwok re ownership of real estate question (0.1); attention to debt structure to prepare for meeting (0.2); review deeds and transaction history related to real estate and email correspondence to working group regarding findings and strategy for 341 (0.2). | TGGRE | 4.00 | 2,880.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | August 27, 2023 |
| --- | --- | --- |
| | Invoice No.: | 2327137 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 07/25/23 | Review presentation comments from J. Johnson and revise outline accordingly (0.2); telephone conference with S. Clar re open questions re 341 and debtor finances, business and history (0.2); follow on update to J. Johnson via telephone (0.1); provide detailed update via email to working group (0.1); continue to prepare for 341 meeting, including telephone conference with J. Johnson (1.3); meeting with M. Flynn and J. Johnson (0.5); follow on with J. Johnson to discuss 341 (0.2). | TGGRE | 2.60 | 1,872.00 |
| 07/26/23 | Review chart of data from Mike Flynn and provide advice regarding the upcoming 341 meeting (0.1); review schedules, MOR, and notes from prior meeting and prepare for upcoming 341 (2.0); attend meeting (2.0). | TGGRE | 4.10 | 2,952.00 |
| SUBTOTAL FOR B150 Creditor Committee Meetings | | | 23.90 | $17,037.00 |

B155 Creditor Inquiries

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 07/06/23 | Telephone conference with current resident re bankruptcy and follow up calls in response to voicemails from former resident family members. | TGGRE | 0.40 | $288.00 |
| 07/07/23 | Telephone call with daughter of current resident and memo to file (0.3); email correspondence to M. Flowers re contract (0.1); additional call with family member of former resident (0.3). | TGGRE | 0.70 | 504.00 |
| 07/11/23 | Respond to written creditor inquiries. | TGGRE | 0.40 | 288.00 |
| 07/13/23 | Multiple emails with and from Wyse Advisors and Mike Flynn regarding creditor inquiry and provide guidance as to same. | TGGRE | 0.10 | 72.00 |
| 07/17/23 | Email correspondence with Mike Wyse regarding resident related questions and NBC inquiry (0.1); telephone conference with J. Johnson to discuss, including strategic considerations (0.1); email correspondence to Scott Clar to follow up on NDA (0.1); receive executed NDA and review same and provide update to working group and pull resident contract review work product and email correspondence to J. Johnson re same (0.2); email correspondence with B. Dopke re same and follow on to J. Johnson (0.1); email correspondence with Debra of IVY Marketing and review website and provide comments for consideration (0.2). | TGGRE | 0.80 | 576.00 |
| 07/20/23 | Multiple email correspondence with counsel for resident (0.1); send resident claim information to Committee counsel and request call to discuss additional information requests (0.1); email correspondence from Cole of Wyse regarding wait list deposit request and review contract (0.2); email correspondence to J. Johnson re same and analysis (0.1); email correspondence to Wyse to advise re refund request (0.1); provide guidance to Wyse regarding inquiry from family member of former resident (0.1). | TGGRE | 0.70 | 504.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| **Invoice Date:** | | **August 27, 2023** |
| **Invoice No.:** | | **2327137** |
| **Matter No.:** | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/21/23 | Telephone conference with executor of estate regarding bankruptcy process. | TGGRE | 0.20 | 144.00 |
| 07/24/23 | Review list of questions and proposed responses for Cole of Wyse Advisors and provide comments to responses. | TGGRE | 0.10 | 72.00 |
| 07/25/23 | Email with Mike Wyse regarding resident inquiries concerning proof of claim requirements and advise (0.1); communications with vendor regarding bankruptcy case (0.1). | TGGRE | 0.20 | 144.00 |
| 07/27/23 | Email correspondence with potential creditor regarding lease agreements and notice issues (0.1); multiple related follow on emails with B. Dopke and Wyse Advisors (0.2). | TGGRE | 0.30 | 216.00 |
| 07/28/23 | Telephone conference with family member of resident regarding numerous questions with respect to notices, resident contract, and sale process. | TGGRE | 0.30 | 216.00 |
| SUBTOTAL FOR B155 Creditor Inquiries | | | 4.20 | $3,024.00 |

B160 Employment/Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/03/23 | Emails with J. Gansberg and J. Johnson regarding additional change to order and filing of affidavit. | TGGRE | 0.10 | $72.00 |
| 07/05/23 | Briefly review and update monthly fee statement and email correspondence to J. Ford to add Committee to COS and email correspondence to J. Johnson re status of invoices. | TGGRE | 0.20 | 144.00 |
| 07/19/23 | Email correspondence from J. Johnson regarding monthly fee statement (0.1); email correspondence to FVS Polsinelli team regarding time entries and billing issues (0.2). | TGGRE | 0.30 | 216.00 |
| 07/20/23 | Follow up email correspondence with S. McFall regarding status of June invoice (0.1); review and mark-up prebill and provide comments to billing (1.0). | TGGRE | 1.10 | 792.00 |
| 07/21/23 | Work on monthly fee statement, including updating draft with docket nos. and dates and multiple emails with Sheila regarding additional write offs, transfers and entry edits (1.1); review fee statement from J. Ford and provide comments for further edits (0.3); multiple additional emails with J. Ford re same and regarding filing and email correspondence to provide service copy to notice parties (0.3). | TGGRE | 1.70 | 1,224.00 |
| SUBTOTAL FOR B160 Employment/Fee Applications | | | 3.40 | $2,448.00 |

B162 Polsinelli Retention

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/03/23 | Emails to/from J. Johnson and T. Green re: Order Authorizing Retention and Employment of Polsinelli P.C. as Co-Counsel to the Debtors Effective as of the Petition (.1); Prepare, finalize and file re: same (.2) | JLFOR | 0.30 | $144.00 |



| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/03/23 | Emails to/from T. Green re: Declaration (Lar Dan) Affidavit of Michael Flynn In Support of Application to Retain Polsinelli P.C. as Co-Counsel to the Debtor (.1); Finalize and file re: same (.2) | JLFOR | 0.30 | 144.00 |
| 07/03/23 | Emails to/from J. Johnson re: Objection Deadline and order submission to chambers rule and Polsinelli Retention application (.3); Analyze rules for objection deadline (.2); Analyze rules regarding Fillable Form Order requirements (.3); Revise Polsinelli Retention application (.2) | JLFOR | 1.00 | 480.00 |
| 07/05/23 | Emails to/from J. Johnson and T. Green re: revised Proposed Order for Polsinelli Retention Application (.1); Prepare and Fillable Form Order (.2) | JLFOR | 0.30 | 144.00 |
| 07/06/23 | Emails to/from T. Green re: revised email for proposed order re: Debtor's Application For Entry of an Order Authorizing Employment and Retention of Polsinelli PC as Co-Counsel to the Debtor Effective as of the Petition Date and contact chambers for email for DOTF submission (.2); Email to Ms. McClendon re: same (.1) | JLFOR | 0.30 | 144.00 |
| 07/07/23 | Review and consider entered Polsinelli retention order (.2); email communications with Polsinelli core team re same (.1). | MDIPI | 0.30 | 159.00 |
| SUBTOTAL FOR B162 Polsinelli Retention | | | 2.50 | $1,215.00 |

B164 Polsinelli Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/08/23 | Work with T. Green re interim compensation procedures (.2); review and consider communication of B. Dopke re same (.1). | MDIPI | 0.30 | $159.00 |
| 07/12/23 | Review and analyze entered order and motion re interim compensation procedures and calendar critical dates re same for Polsinelli team. | MDIPI | 0.80 | 424.00 |
| 07/21/23 | Emails to/from T. Green re: Polsinelli's First Monthly Fee Application (.2); Revise First Monthly Fee Application and Exhibits (.5) ; Finalize and file re: same (.2) | JLFOR | 0.90 | 432.00 |
| SUBTOTAL FOR B164 Polsinelli Fee Applications | | | 2.00 | $1,015.00 |

B170 Other Professional Retention

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/15/23 | Work with J. Johnson and T. Green re retention of real estate broker (.2); legal research re same (.6). | MDIPI | 0.80 | $424.00 |
| 07/17/23 | Legal research re retention of real estate broker (.8); work with T. Green and J. Johnson re same (.4). | MDIPI | 1.20 | 636.00 |
| 07/17/23 | Work on retention application for Huntley property real estate broker. | TGGRE | 1.30 | 936.00 |



| | | **Invoice Date:** | **August 27, 2023** |
|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg** | | **Invoice No.:** | **2327137** |
| **Special Counsel on Bankruptcy Matters** | | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/31/23 | Work on motion to retain Lee & Associates and detailed email correspondence to Andrew Block regarding selection as broker, next steps, and request for CV. | TGGRE | 0.50 | 360.00 |
| | SUBTOTAL FOR B170 Other Professional Retention | | 3.80 | $2,356.00 |

**B185 Assumption/Rejection of Leases & Contracts**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/19/23 | Adjusted executory contract and unexpired lease cure schedule to conform to court-approved form and created a .PDF of the same (.5); related email correspondence with T. Green (.2). | ACHAM | 0.70 | $455.00 |
| 07/19/23 | Emails to/from T. Green re: Cure and Sale Notices to be filed | JLFOR | 0.10 | 48.00 |
| 07/20/23 | Finalize and file re: Notice to Counterparties to Executory Contracts and Unexpired Leases that may Potentially be Assumed and Assigned and Regarding Cure Amounts with Respect Thereto (.2); Email to J. Johnson, T. Green and M. DiPietro re: same (.1) | JLFOR | 0.30 | 144.00 |
| | SUBTOTAL FOR B185 Assumption/Rejection of Leases & Contracts | | 1.10 | $647.00 |

**B230 Financing & Cash Collateral**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/03/23 | Review and analyze filed objection to cash collateral motion. | MDIPI | 0.10 | $53.00 |
| 07/05/23 | Review and analyze internal research memo re section 345(b) and requirements for debtors funds in investment account. | MDIPI | 0.30 | 159.00 |
| 07/12/23 | Review revised DIP term sheet received from Cooley and provide initial comments to B. Dopke. | TGGRE | 0.20 | 144.00 |
| | SUBTOTAL FOR B230 Financing & Cash Collateral | | 0.60 | $356.00 |

**B290 Schedules/SOFAS/UST Reports**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/13/23 | Meeting with Wyse regarding schedules and preparation for continued 341 meeting. | TGGRE | 0.50 | $360.00 |
| 07/19/23 | Numerous emails with B. Dopke, Stretto and Wyse regarding proof of claim forms, schedules, continued 341 meeting and next steps (0.3); email correspondence with B. Dopke regarding sale and plan milestones and provide key dates (0.1). | TGGRE | 0.40 | 288.00 |
| 07/21/23 | Telephone conference with Wyse Advisors regarding escrowed deposits and monthly operating report. | TGGRE | 0.10 | 72.00 |
| 07/24/23 | Emails with Wyse Advisors, J. Johnson, and B. Dopke regarding Schedule F (0.1). | TGGRE | 0.10 | 72.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg
Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| Invoice Date: | **August 27, 2023** |
| Invoice No.: | **2327137** |
| Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/25/23 | Email correspondence with Bruce Dopke regarding deeds and next step to order title search concerning real estate on Pleasant Street (0.1); related with E. Kwok (0.1). | TGGRE | 0.20 | 144.00 |
| 07/26/23 | Email correspondence to Wyse to request list of all amendments (0.1); exchange emails with M. Franciosa re same and review list of amendments and confer regarding potential problem regarding priority claim status (0.2). | TGGRE | 0.30 | 216.00 |
| SUBTOTAL FOR B290 Schedules/SOFAS/UST Reports | | | 1.60 | $1,152.00 |

**B300 Claims**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 07/12/23 | Email correspondence with J. Johnson regarding bar date order and resident claim notice issues (0.1); related email correspondence with B. Dopke, responding to numerous questions (0.2). | TGGRE | 0.30 | $216.00 |
| SUBTOTAL FOR B300 Claims | | | 0.30 | $216.00 |
| **Totals** | | | 183.70 | $135,083.00 |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Guy, Bobby | Shareholder | 20.50 | $1,180.00 | $24,190.00 |
| Kwok, Emina | Shareholder | 8.90 | 950.00 | 8,455.00 |
| Switzer Jr., Jerry L. | Shareholder | 0.50 | 1,020.00 | 510.00 |
| Champion, Ashley D. | Associate | 0.70 | 650.00 | 455.00 |
| DiPietro, Michael | Associate | 21.30 | 530.00 | 11,289.00 |
| Eggers, Peter J. | Associate | 8.60 | 805.00 | 6,923.00 |
| Flowers, Maverick B. | Associate | 38.20 | 640.00 | 24,448.00 |
| Green, Trinitee G. | Associate | 73.80 | 720.00 | 53,136.00 |
| Testa, Adrienne A | Associate | 0.40 | 655.00 | 262.00 |
| Tobin, Mary B. | Associate | 1.00 | 735.00 | 735.00 |
| Zazueta, Juan C. | Associate | 4.80 | 475.00 | 2,280.00 |
| Ford, Jenny L. | Paralegal | 5.00 | 480.00 | 2,400.00 |
| **Totals** | | **183.70** | | **$135,083.00** |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| **Invoice Date:** | | **August 27, 2023** |
| **Invoice No.:** | | **2327137** |
| **Matter No.:** | | **122619-764706** |

**Task Summary**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 9.10 | 6,359.00 |
| B120 | Asset Analysis & Recovery | 0.20 | 190.00 |
| B130 | Asset Disposition & Sales | 122.20 | 93,759.00 |
| B145 | Court Hearings | 8.80 | 5,309.00 |
| B150 | Creditor Committee Meetings | 23.90 | 17,037.00 |
| B155 | Creditor Inquiries | 4.20 | 3,024.00 |
| B160 | Employment/Fee Applications | 3.40 | 2,448.00 |
| B162 | Polsinelli Retention | 2.50 | 1,215.00 |
| B164 | Polsinelli Fee Applications | 2.00 | 1,015.00 |
| B170 | Other Professional Retention | 3.80 | 2,356.00 |
| B185 | Assumption/Rejection of Leases & Contracts | 1.10 | 647.00 |
| B230 | Financing & Cash Collateral | 0.60 | 356.00 |
| B290 | Schedules/SOFAS/UST Reports | 1.60 | 1,152.00 |
| B300 | Claims | 0.30 | 216.00 |
| | **Total** | **183.70** | **$135,083.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 06/09/23 | Jeremy Johnson - Jeremy Johnson; Working Travel. Travel from client, Friendship Village to Polsinelli's Chicago, IL office. | 1.00 | $70.26 |
| 06/09/23 | Jeremy Johnson - Jeremy Johnson; Working Travel. Travel from home to client, Friendship Village. | 1.00 | 45.50 |
| | On-Line Searches | 2.00 | 28.80 |
| **Total Disbursements:** | | | **$144.56** |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | | |
|---|---|---|---|
| Invoice Date: | | | **August 27, 2023** |
| Invoice No.: | | | **2327137** |
| Matter No.: | | | **122619-764706** |

**Outstanding Invoices**

| Invoice Date | Invoice No. | Fees | Costs | Payments | Total Balance |
|---|---|---|---|---|---|
| 07/21/23 | 2310239 | 167,312.50 | 163.51 | 0.00 | 167,476.01 |

**Total Previous Balance** **$167,476.01**

# POLSINELLI

150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

| | | |
|---|---|---|
| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg | Invoice Date: | August 27, 2023 |
| Michael Flynn | Invoice No: | 2327137 |
| 350 West Schaumburg Road | Matter No: | 122619-764706 |
| Schaumburg, IL 60194 | | |

*For Professional Services Through* **July 31, 2023**

**Client:**   Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg
**Matter:**   Special Counsel on Bankruptcy Matters

| | | |
|---|---|---|
| Total Current Fees | $ | 135,083.00 |
| Total Costs | $ | 144.56 |
| ***Total Current Invoice*** | $ | ***135,227.56*** |
| Previous Balance Due | $ | 167,476.01 |
| Due Upon Receipt (Including previous balance) | $ | 302,703.57 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding your account, please call
**1 (877) 577-7455 or acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at**
**(312) 819-1900 or jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance detail is not provided. Remittance detail can be sent to:* **accountingreceivables@polsinelli.com**

# **<u>Exhibit D</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| EVANGELICAL RETIREMENT | § | Case No. 23-07541 |
| HOMES OF GREATER CHICAGO, | § | |
| INCORPORATED d/b/a FRIENDSHIP | § | |
| VILLAGE OF SCHAUMBURG, | § | |
| | § | |
| FEIN: 36-2815382, | § | |
| | § | |
| Debtor. | § | Hon. Timothy A. Barnes |

**THIRD MONTHLY FEE STATEMENT OF POLSINELLI PC FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTOR AND
<u>DEBTOR IN POSSESSION FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023</u>**

Pursuant to the *Order Setting Interim Fee and Expense Reimbursement Procedures* [Docket No. 150] ("**Interim Compensation Order**"), Polsinelli PC, as co-counsel to the above-captioned debtor and debtor in possession (the "**Debtor**"), hereby submits its Third Monthly Fee Statement for Allowance and Payment of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (the "**Fee Statement**") for the period of August 1, 2023 through August 31, 2023 (the "**Fee Statement Period**"), and requests payment of 80% of Polsinelli PC's fees and 100% of expenses incurred during the Fee Statement Period, as follows:

| | |
|---|---|
| Name of Applicant: | Polsinelli PC |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | July 7, 2023, effective as of June 9, 2023 |
| Fee Statement Period: | August 1, 2023 – August 31, 2023 |

91104046.1

| | |
|---|---|
| Voluntary Fee Waiver and Expense Reduction in Fee Statement Period: | $6,787.00[1] |
| Amount of Compensation sought as actual, reasonable and necessary: | $203,207.00 |
| 80% of Amount of Compensation sought as actual, reasonable and necessary: | $162,565.60 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $0.00 |
| **Deadline to Object to this Fee Statement** | **October 20, 2023** |

This is a(n):      ✓ Monthly      ___ Interim      ___ Final application

This is Polsinelli PC's Third monthly Fee Statement. Notice of this Fee Statement shall be served in accordance with the Interim Compensation Order, and any objections to the relief requested in this Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Attached hereto in support of this Fee Statement, is **Exhibit A**, which includes: (a) an invoice summary; (b) detailed time records billed by Polsinelli PC's professionals and paraprofessionals, with subject matter categories Polsinelli PC established in accordance with its internal billing procedures; and (c) a record of expenses incurred, summarized below:

---

[1] Polsinelli PC exercised discretion in reviewing the invoice for this Fee Statement Period, and voluntarily reduced and wrote off certain time entries where appropriate.

91104046.1

## Summary of Polsinelli PC's Fee Statements

| Compensation Period | 100% Fees | 80% Fees | 100% Expenses | Total Requested in Fee Statement |
|---|---|---|---|---|
| June 9, 2023 – June 30, 2023 | $167,312.50[2] | $133,850.00 | $163.51 | $134,013.51 |
| July 1, 2023 – July 31, 2023 | $135,083.00 | $108,066.40 | $144.56 | $108,210.96 |
| August 1, 2023 – August 31, 2023 | $203,207.00 | $162,565.60 | $0.00 | $162,565.60 |

## Fee Statement Period Timekeeper Summary

| Professional and Position | Experience | Total Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Elizabeth Gross, Shareholder | Member of MO Bar. Area of Practice: Labor & Employment. | 0.4 | $825.00 | $330.00 |
| Bobby Guy, Shareholder | Member of the TN Bar since 1994. Area of Practice: Corporate and Transactional, Distressed Health Care. | 23.3 | $1,180.00 | $27,494.00 |
| Jeremy Johnson, Shareholder | Member of NY Bar since 2005, Area of Practice: Bankruptcy and Restructuring | 47.7 | $1,180.00 | $56,286.00 |
| Emina Kwok, Shareholder | Member of NV Bar since 2003. Area of Practice: Real Estate. | 3.7 | $950.00 | $3,515.00 |

---

[2] Inclusive of 50% reduction for travel time fees.

| Matt Murer, Shareholder | Member of IL Bar. Area of Practice: Healthcare Operations | 1.2 | $1,005.00 | $1,206.00 |
|---|---|---|---|---|
| Sara Avakian, Associate | Member of IL Bar. Area of Practice: Healthcare Operations | 1.9 | $765.00 | $1,453.50 |
| Michael DiPietro, Associate | Member of the DE Bar since 2021. Area of Practice: Bankruptcy and Restructuring. | 9.0 | $530.00 | $4,770.00 |
| Peter Eggers, Associate | Member of MO Bar since 2015. Area of Practice: Healthcare Alignment and Organization. | 19.2 | $805.00 | $15,456.00 |
| Maverick Flowers, Associate | Member of CO Bar since 2018. Area of Practice: Corporate and Transactional. | 66.8 | $640.00 | $42,752.00 |
| Trinitee Green, Associate | Member of the TX Bar since 2012 and the IL Bar since 2016. Area of Practice: Bankruptcy and Restructuring. | 61.0 | $720.00 | $43,920.00 |
| Matthew Lin, Associate | Member of CA Bar. Area of Practice: Healthcare. | 0.8 | $540.00 | $432.00 |
| Kimberly Simmons Associate | Member of MD Bar. Area of Practice: Securities & Corporate Finance. | 3.0 | $555.00 | $1,665.00 |
| Juan Zazueta, Associate | Member of AZ Bar since 2022. Area of Practice: Securities & Corporate Finance. | 1.7 | $475.00 | $807.50 |
| Jenny Ford, | Area of Practice: Bankruptcy and | 6.5 | $480.00 | $3,120.00 |

91104046.1

| Senior Paralegal | Restructuring. | | | |
|---|---|---|---|---|
| Grand Total: **$203,207.00** | | | | |

## Summary of Compensation Requested by Task Code

| Task Code | Description | Hours Billed | Total |
|---|---|---|---|
| B110 | Case Administration | | $ |
| B120 | Asset Analysis & Recovery | | $ |
| B130 | Asset Disposition & Sales | | $ |
| B140 | Relief from Stay/Adequate Protection Proceedings | | $ |
| B145 | Court Hearings | | $ |
| B155 | Creditor Inquiries | 5.1 | $3,672.00 |
| B150 | Creditor Committee Meetings | 3.5 | $4,130.00 |
| B160 | Employment/Fee Applications | 0.8 | $576.00 |
| B162 | Polsinelli Retention | | $ |
| B164 | Polsinelli Fee Applications | 7.8 | $4,616.00 |
| B170 | Other Professional Retention | 4.4 | $2,340.00 |
| B185 | Assumption/Rejection of Leases & Contracts | 4.5 | $4,610.00 |
| B210 | Business Operations | 1.5 | $1,080.00 |
| B220 | Employee Benefits/Pensions | 0.4 | $330.00 |
| B230 | Financing & Cash Collateral | 0.5 | $590.00 |
| B260 | Corporate Governance & Board Matters | 1.5 | $1,540.00 |

91104046.1

| B290 | Schedules/SOFAs/UST Reports | 2.3 | $1,656.00 |
|------|------------------------------|-----|-----------|
| B300 | Claims | 1.2 | $576.00 |
| B320 | Plan & Disclosure Statement | 11.3 | $9,148.00 |
| | **Total Professional Charges** | **246.2** | **$203,207.00** |

### Summary of Expense Reimbursement Requested by Category

| Description | Total |
|-------------|-------|
| Transcript Request | $ |
| Airfare | $ |
| Online Search | $ |
| Document Reproduction @ .10/page | $ |
| Deliveries | $ |
| Filing Fees | $ |
| Lodging | $ |
| Meals | $ |
| Telephonic Appearance Fee | $ |
| Travel | $ |
| Westlaw Computer Research | $ |
| Grand Total: **$0.00** | |

91104046.1

WHEREFORE, Polsinelli PC requests that it be allowed and paid, on an interim base, on account of fees earned and expenses incurred during the Fee Statement Period in the total amount of $162,565.60, consisting of (a) $162,565.60, which is 80% of the fees incurred for actual, reasonable and necessary professional services rendered, and (b) $0.00 for actual, reasonable and necessary costs and expenses.

Dated:   September 29, 2023
         Chicago, Illinois

/s/ Trinitee G. Green

Trinitee Green (ARDC #6323508)
POLSINELLI PC
150 N. Riverside Plaza, Suite 3000
Chicago, IL 60606
Telephone: (312) 819-1900
Facsimile: (312) 819-1910
tggreen@polsinelli.com

-and-

Jeremy R. Johnson (Admitted *Pro Hac Vice*)
Michael DiPietro (Admitted *Pro Hac Vice*)
POLSINELLI PC
600 3rd Avenue, 42nd Floor
New York, New York 10016
Telephone: (212) 684-0199
Facsimile: (212) 684-0197
jeremy.johnson@polsinelli.com
m.dipietro@polsinelli.com

*Counsel to the Debtor*
*and Debtor in Possession*

91104046.1

## CERTIFICATE OF SERVICE

The undersigned attorney certifies that on September 29, 2023, she caused a true and correct copy of the **Third Monthly Fee Statement of Polsinelli PC for Compensation and Reimbursement of Expenses as Co-Counsel to the Debtor and Debtor in Possession from August 1, 2023 through August 31, 2023** to be served on all parties registered to receive ECF notice and via electronic mail on the individuals so identified on the below Service List.

/s/ *Trinitee G. Green*
Trinitee G. Green

## SERVICE LIST

Daniel S. Bleck
Timothy McKeon
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY AND POPEO, P.C.
One Financial Center
Boston, MA 02111
dbleck@mintz.com
tjmckeon@mintz.com

*Counsel for UMB Bank, N.A.*

Jeffrey L. Gansberg
UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
219 South Dearborn Street, Room 873
Chicago, IL 60604
jeffrey.l.gansberg@usdoj.gov

*Counsel for U.S. Trustee*

Bruce Dopke
Dopkelaw LLC
1535 W. Schaumburg Road,
Suite 204
Schaumburg, IL 60194
bd@dopkelaw.com

*Counsel for Debtor*

Scott R. Clar
Karen R. Goodman
Crane, Simon, Clar & Goodman
135 S. LaSalle, #3950
Chicago, IL 60603
sclar@cranesimon.com
kgoodman@cranesimon.com

*Counsel for The Official Committee of Unsecured Creditors*

91104046.1

## **EXHIBIT A**

Polsinelli PC
Detailed Monthly Invoice for the Fee Statement Period

91104046.1

# POLSINELLI

150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

| | | |
|---|---|---|
| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg | Invoice Date: | September 29, 2023 |
| | Invoice No: | 2343264 |
| Michael Flynn | Matter No: | 122619-764706 |
| 350 West Schaumburg Road | | |
| Schaumburg, IL 60194 | | |

*For Professional Services Through **August 31, 2023***

**Client:**  Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg

**Matter:**  Special Counsel on Bankruptcy Matters

| | | |
|---|---|---:|
| Total Current Fees | $ | 203,207.00 |
| ***Total Current Invoice*** | *$* | ***203,207.00*** |
| Previous Balance Due | $ | 168,690.06 |
| Due Upon Receipt (Including previous balance) | $ | 371,897.06 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding your account, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at**
**(312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance detail is not provided. Remittance detail can be sent to:***accountingreceivables@polsinelli.com**



| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **September 29, 2023** |
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2343264** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706** |

**Time Detail**

B110 Case Administration

| <u>Date</u> | <u>Description</u> | <u>Initials</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/01/23 | Telephone conference with J. Johnson regarding various open items (0.5); review notice of adjournment of creditors meeting and update Stretto for case website (0.1). | TGGRE | 0.60 | $432.00 |
| 08/02/23 | Prepare amended cure notice (0.3); email correspondence to J. Ford regarding upcoming filing of same and separately to Stretto re same (0.1); multiple emails with Megan Pitz and S. Clar regarding upcoming town hall meeting and prepare agenda topic for notices to be distributed at community (0.2). | TGGRE | 0.60 | 432.00 |
| 08/03/23 | Email from Karen Jore re: Marjorie Jore, resident number 16739-HC, and Olav Jore, resident number 16662-HC (.1); Forward email to J. Johnson, T. green and M. DiPietro re: same (.1) | JLFOR | 0.20 | 96.00 |
| 08/10/23 | Discussion with J. Johnson re resident refund obligations in context of APA negotiation (0.3); review LOIs and draft APA (3.6). | JRJOH | 3.90 | 4,602.00 |
| 08/14/23 | Weekly bankruptcy meeting and email correspondence to update J. Johnson (0.5); review milestones in DIP Order and docket same for Polsinelli team and for B. Dopke (0.2). | TGGRE | 0.70 | 504.00 |
| 08/15/23 | Prepare for team meeting with J. Johnson to discuss strategy and case management (0.2); telephone conference with J. Johnson re same, including legal analysis discussion re cure issues (0.4). | TGGRE | 0.60 | 432.00 |
| 08/20/23 | Email correspondence from M. Wyse regarding CNO and follow on to B. Dopke regarding filing of same. | TGGRE | 0.10 | 72.00 |
| 08/21/23 | Telephone conference with B. Dopke (0.2); follow on with J. Johnson (0.1); host weekly bankruptcy call (0.4); review and revise CNO for Wyse Advisors and attend to filing and provide update to group (0.2). | TGGRE | 0.90 | 648.00 |
| 08/24/23 | Case Management including updating master file of notes. | TGGRE | 0.30 | 216.00 |
| 08/25/23 | Email correspondence from B. Dopke regarding TMI account in response to UST inquiry and very brief call with J. Johnson re same (0.1); email correspondence with M. Flowers and review information and prepare email correspondence to TMI re same (0.3). | TGGRE | 0.40 | 288.00 |
| 08/26/23 | Email correspondence from TMI (escrow agent) and related from J. Johnson. | TGGRE | 0.10 | 72.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| **Invoice Date:** | | **September 29, 2023** |
| **Invoice No.:** | | **2343264** |
| **Matter No.:** | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/27/23 | Discuss new contracts with J. Johnson and confirm ordinary course and in connection therewith the cure schedule (0.2); discuss Committee request for information and confidentiality and relevance concerns and propose response (0.2); email correspondence with Grandbridge re same (0.1); review contracts and email correspondence to Courtney of GB to request upload to data room (0.1); email correspondence to M. Flynn and team regarding need to inform counsel and GB when new contracts are executed (0.2) ; revise cure amounts for certain residents (0.3); multiple email correspondence to Cole of Wyse (0.1); email correspondence to Committee regarding unredacted cure schedule (0.2). | TGGRE | 1.30 | 936.00 |
| 08/28/23 | Weekly bankruptcy call and memo to file (0.5); and discuss certain topics with J. Johnson (0.1); email correspondence from TMI in response to inquiry related to UST question and follow on to Bruce Dopke (0.1). | TGGRE | 0.70 | 504.00 |
| SUBTOTAL FOR B110 Case Administration | | | 10.40 | $9,234.00 |

B130 Asset Disposition & Sales

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/01/23 | Review of LOI; review of Medicaid overflow for neighbor facility issue. | RBGUY | 0.20 | $236.00 |
| 08/01/23 | Correspondence regarding LOI submissions and feedback for bidders LOI submissions[.2]; review and revise of LOI Issues index[1.1]; | LFLOW | 1.30 | 832.00 |
| 08/01/23 | Telephone conference with Andrew Block of Lee & Associates regarding Huntley property and retention issues (0.4); follow on email correspondence and coordinating meeting (0.1); emails with M. Flynn regarding potentially accepting new residents displaced from neighboring community and diligence and sale considerations regarding same (0.2); review contract renewal request and form and review underlying contract and provide guidance to client (0.3); email correspondence outlining proposal for Scott Clar to consider regarding cure notice (0.3); address inquiry from resident regarding cure notice including email correspondence to S. Clar (0.2); telephone conference with S. Clar (0.2); follow on with J. Johnson to provide update re agreement reached (0.1); draft stipulation for review by UCC (0.3); multiple additional emails with Scott and committee members regarding cure notice question and resolve same and regarding town hall dates (0.2); conference call with broker regarding Huntley property (0.4); email correspondence with counsel for CMS regarding cure notice and status as to medicare provider agreement (0.1); follow on regarding same to M. Flynn and separately with B. Dopke and Wyse Advisors (0.2). | TGGRE | 3.00 | 2,160.00 |
| 08/02/23 | Advising on sale issues. | RBGUY | 0.20 | 236.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | September 29, 2023 |
| Invoice No.: | 2343264 |
| Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/02/23 | Review and consider communications of T. Green and Stretto team re revised cure notice and service thereof. | MDIPI | 0.20 | 106.00 |
| 08/02/23 | Correspondence regarding new LOI submissions and feedback for bidders LOI submissions [.3]; review additional LOI submission [.9]; | LFLOW | 1.20 | 768.00 |
| 08/02/23 | Work with M. Franciosa regarding cure schedule amendments and review list of executory contracts to determine need for adding additional cure counterparties (0.2); review bid procedures regarding ability to extend deadlines (0.1); email correspondence with S. Clar regarding potential motion to approve stipulation and alternative options for same (0.2); email correspondence to UMB and UCC as consultation parties regarding extension of deadline (0.1); review LOI and provide preliminary comments (0.2). | TGGRE | 0.80 | 576.00 |
| 08/03/23 | Managing the sale process and sequencing. | RBGUY | 0.20 | 236.00 |
| 08/03/23 | Correspondence regarding due diligence and resident agreements [.7]; | LFLOW | 0.70 | 448.00 |
| 08/03/23 | Email correspondence from J. Johnson with regard to LOI comments and craft email to provide same to Grandbridge and working group (0.2); telephone conference with M. Franciosa regarding cure schedule and additional vendor contracts, including CMS agreement (0.1); email correspondence responding to request from Taft law re cure schedule (0.2); email correspondence to D. DeCelles regarding cure schedule (0.1). | TGGRE | 0.60 | 432.00 |
| 08/04/23 | Call with brokers on strategy and next steps. | RBGUY | 0.80 | 944.00 |
| 08/04/23 | Correspondence regarding due diligence and resident agreements [.5]; preparation for and teleconference regarding updated LOIs and negotiations [.5]; review and revise form APA [1.1]; | LFLOW | 2.10 | 1,344.00 |
| 08/04/23 | Email correspondence with D. Decelles (CMS) and follow on with Wyse (0.1); | TGGRE | 0.10 | 72.00 |
| 08/06/23 | Revising APA (2.0); circulating to bondholders with comments (.1); coordinating schedules (.2). | RBGUY | 2.30 | 2,714.00 |
| 08/07/23 | Coordinating revisions on purchase agreement form. | RBGUY | 0.20 | 236.00 |
| 08/07/23 | Review email from Jeffrey Breaden at Prime Group, Inc. regarding status of hiring a listing broker for the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 08/07/23 | Review and revise listing agreement with Lee & Associates of Illinois, LLC to include owner-friendly listing provisions. | EKWOK | 0.90 | 855.00 |
| 08/07/23 | Draft email to Jeremy Johnson outlining the next steps to instruct Chicago Land Trust, the land trustee of the Huntley, IL property, to enter into the listing agreement. | EKWOK | 0.10 | 95.00 |
| 08/07/23 | Respond to Jeffrey Breaden of The Prime Group, Inc. regarding timing of marketing the Huntley, IL property. | EKWOK | 0.10 | 95.00 |



| | | | | |
|---|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice Date:** | | | **September 29, 2023** |
| **Special Counsel on Bankruptcy Matters** | **Invoice No.:** | | | **2343264** |
| | **Matter No.:** | | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/07/23 | Correspondence regarding due diligence and resident agreements [.7]; review of updated LOI from bidder [.7]; review and revise of APA [2.0] | LFLOW | 3.40 | 2,176.00 |
| 08/08/23 | Calls with broker on bids (.8); advising on strategy (.2); coordinating revisions on purchase agreement form (.1). | RBGUY | 1.10 | 1,298.00 |
| 08/08/23 | Teleconference with broker and team regarding LOIs. | JRJOH | 1.40 | 1,652.00 |
| 08/08/23 | Correspondence regarding draft APA and schedules [.6]; review and revise of APA [1.1]; review of updated LOI from bidder [.5]; review of pharmacy agreement [.9]; teleconference regarding same [.4]; | LFLOW | 3.50 | 2,240.00 |
| 08/09/23 | Review of grid and approving circulation (.2); coordinating on bids (.2); bondholder negotiation call (.4). | RBGUY | 0.80 | 944.00 |
| 08/09/23 | Correspondence regarding LOIs and draft APA [.8]; review and revise of APA [.9]; review of updated LOI from bidders and bidder matrix [1.1]; | LFLOW | 2.80 | 1,792.00 |
| 08/10/23 | Negotiating with bond trustee on bidder forms (.2); revising bidder forms (2.4); call with broker on bids (.2) . | RBGUY | 2.80 | 3,304.00 |
| 08/10/23 | Work on amended Cure and Possible Assumption and Assignment notice and schedules thereto (2.7); coordinate with J. Johnson, J. Ford, and Stretto team re filing and service of same (.2). | MDIPI | 2.90 | 1,537.00 |
| 08/10/23 | Correspondence regarding due diligence requests [.4]; review of bidder diligence Requests list [.9]; review of updated LOI from bidders and bidder matrix [.8]; | LFLOW | 2.10 | 1,344.00 |
| 08/10/23 | Review and analyze updated diligence tracker from Grandbridge (0.3); correspond with FSO and Grandbridge re same (0.2). | PEGGE | 0.50 | 402.50 |
| 08/10/23 | Discussion with J. Johnson re resident refund obligations in context of APA negotiation. | TGGRE | 0.30 | 216.00 |
| 08/11/23 | Advising on sale strategy. | RBGUY | 0.50 | 590.00 |
| 08/11/23 | Correspondence regarding LOIs and draft APA [.5]; teleconference regarding due diligence requests from bidders [.7]; review of diligence request list [.8]; | LFLOW | 2.00 | 1,280.00 |
| 08/11/23 | Correspond with Grandbridge re outstanding diligence and bidder review process (0.4); address supplemental diligence requests (0.2). | PEGGE | 0.60 | 483.00 |
| 08/12/23 | Outlining sale issues in advance of calls with Grandbridge. | RBGUY | 0.40 | 472.00 |
| 08/13/23 | Review communication of T. Green re amended cure notice and objection date. | MDIPI | 0.10 | 53.00 |
| 08/13/23 | Email correspondence to M. DiPietro regarding docketing of extended deadline. | TGGRE | 0.10 | 72.00 |
| 08/14/23 | Advising on sale strategy (1.0); revising bidder drafts (.7); call with broker on sale status (.3); coordinating on bidder call (.1); advising on data room issues (.1) – 2.2. | RBGUY | 2.20 | 2,596.00 |
| 08/14/23 | Advising on sale strategy (1.0); revising bidder drafts (.7); call with broker on sale status (.3); review bid analysis (0.6). | JRJOH | 2.60 | 3,068.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| Invoice Date: | September 29, 2023 |
| Invoice No.: | 2343264 |
| Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/14/23 | Review file and respond to Trinitee Green regarding survey and the purchase price offered by Prime Group, Inc. for the Huntley, IL property. | EKWOK | 0.20 | 190.00 |
| 08/14/23 | Follow up with Laura Durkin regarding minutes of foreclosure requested by Trinitee Green. | EKWOK | 0.10 | 95.00 |
| 08/14/23 | Review and respond to Trinitee Green regarding broker's compliance with bankruptcy rules of engagement. | EKWOK | 0.10 | 95.00 |
| 08/14/23 | Research re sale objection deadlines and calendaring re same. | MDIPI | 0.20 | 106.00 |
| 08/14/23 | Correspondence regarding due diligence materials from client [.5]; review of property condition reports [1.7]; review of diligence request list [.8]; | LFLOW | 3.00 | 1,920.00 |
| 08/14/23 | Continue to assist with population of due diligence review of property condition reports and other real estate materials (0.3); correspond with Grandbridge re data room documents and diligence materials (0.3); review and analyze bid draft APA forms circulated to Mintz (0.3); prepare for and participate on conference call with Grandbridge team (0.4). | PEGGE | 1.30 | 1,046.50 |
| 08/14/23 | Telephone conference with Doug Lutz, Polsinelli team and E. Walker (0.5); weekly sales call with Grandbridge (0.4); email correspondence with Emina regarding listing agreement revisions (0.1); email correspondence to M. DiPietro and follow on call to A. Block (0.1); multiple emails regarding provider agreement with Humana and email correspondence to Grandbridge re adding to data room (0.1); email correspondence to opposing counsel re same agreement (0.1); email correspondence to Wyse re additional contracts added to cure notice (0.1); email correspondence from residents regarding cure schedule and review amended cure notice in relation to same (0.1); email correspondence to Wyse re same (0.1); attention to Huntley Property, including multiple emails, separately to Emina Kwok, Adam Haefner, Nick Saraceno, J. Johnson, and M. DiPietro and review of materials in response to request from potential broker (0.6); multiple additional emails with resident re cure notice and follow on to J. Johnson and telephone call to billing coordinator at FVS (0.2); email correspondence from Cole re amended cure schedule workbook and review same and save to system (0.1); exchange additional emails with B. Guy regarding disbursements and prepare report regarding operational expenses to show detail (0.1); telephone conference with B. Guy (0.4); email correspondence with Clark regarding objection to claims and expected hearing date. | TGGRE | 3.10 | 2,232.00 |
| 08/15/23 | Negotiating with buyer (.3); coordinating diligence issues (.4). | RBGUY | 0.70 | 826.00 |
| 08/15/23 | Review research re: assumption of executory contract in sale context (1.9). | JRJOH | 1.90 | 2,242.00 |
| 08/15/23 | Review issues related to FSO assets. | JRJOH | 2.90 | 3,422.00 |
| 08/15/23 | Multiple communications with potential alternative real estate broker. | MDIPI | 0.20 | 106.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | | |
|---|---|---|---|
| **Invoice Date:** | | | **September 29, 2023** |
| **Invoice No.:** | | | **2343264** |
| **Matter No.:** | | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/15/23 | Correspondence regarding due diligence materials from client [.5]; review of endowment documents [.6]; teleconference regarding same [.5]; review and revise of narrative regarding endowment and gift annuities [.8]; | LFLOW | 2.40 | 1,536.00 |
| 08/15/23 | Telephone conference with executor of estate of former resident. | TGGRE | 0.20 | 144.00 |
| 08/15/23 | Email correspondence to D. DeCelles regarding amended cure notice and email correspondence with Taft law regarding same (0.1); meeting with potential bidder and Grandbridge (0.4); email correspondence to D. Kliewer regarding amended cure notice for data room (0.1); telephone conference with potential broker regarding Huntley property (0.2); prepare email to A. Haefner regarding employment process and providing sample affidavit paragraphs for disclosure and email correspondence to M. Flynn re same (0.5); email correspondence to counsel for Humana regarding provider agreement and assumption issue (0.1). | TGGRE | 1.40 | 1,008.00 |
| 08/16/23 | Revising and circulating APA's for placement in data room. | RBGUY | 0.40 | 472.00 |
| 08/16/23 | Email correspondence from Grandbridge re request from potential bidder and follow on to B. Guy and J. Johnson (0.1); additional email correspondence with team re same and respond to D. Kliewer initial request (0.1); email correspondence with P. Eggers and M. Flowers regarding sensitive data in documents for upload to dataroom (0.1); follow up with Wyse regarding status of additional contracts for upload in data room (0.1); multiple emails with M. Flowers and review of documents in connection with potential redaction assignment and briefly discuss same with J. Johnson (0.2). | TGGRE | 0.60 | 432.00 |
| 08/16/23 | Correspondence regarding due diligence materials from client [.5]; review of endowment documents [.4]; review of supplemental diligence requested documents by bidders [1.9]; | LFLOW | 2.80 | 1,792.00 |
| 08/16/23 | Strategize with Grandbridge re bid APA versions and process for submission by bidders (0.4); correspond with Grandbridge re same (0.2); review form APAs (0.8); continue to address high priority diligence items and correspond with FSO and Grandbridge re same (0.5). | PEGGE | 1.90 | 1,529.50 |
| 08/17/23 | Review and edit bidder APA (2.8); multiple emails with Grandbridge re: bidder status (0.4). | JRJOH | 3.20 | 3,776.00 |
| 08/17/23 | Revising bidder APA for formatting issue (.3); advising on diligence (.2); coordinating with broker on diligence issues (.2). | RBGUY | 0.70 | 826.00 |
| 08/17/23 | Correspondence regarding due diligence materials from client [.6]; review of supplemental diligence requested documents by bidders [1.9]; | LFLOW | 2.50 | 1,600.00 |
| 08/17/23 | Continue to assist with production and review of diligence materials (1.1); correspond with FSO and Grandbridge throughout the day (0.3); review and analyze certain diligence documents for confidential information (0.5). | PEGGE | 1.90 | 1,529.50 |



**Evangelical Retirement Homes of Greater Chicago,**　　Invoice Date:　　　　**September 29, 2023**
**Incorporated, d/b/a Friendship Village of Schaumburg**　Invoice No.:　　　　　　　　**2343264**
**Special Counsel on Bankruptcy Matters**　　　　　　　Matter No.:　　　　**122619-764706**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/18/23 | Follow up with Trinitee Green for a copy of the mortgage being foreclosed on at 110 N. Pleasant Drive per title company's request. | EKWOK | 0.10 | 95.00 |
| 08/18/23 | Correspondence regarding due diligence materials from client [.5]; review of supplemental diligence requested documents by bidders [1.7]; | LFLOW | 2.20 | 1,408.00 |
| 08/18/23 | Review updated diligence materials from FSO for potentially sensitive information (0.5); correspond with Grandbridge and FSO throughout the day re same (0.3). | PEGGE | 0.80 | 644.00 |
| 08/19/23 | Respond to Jeremy Johnson regarding the ownership of 110 and 236 Pleasant Drive, Schaumburg, IL. | EKWOK | 0.20 | 190.00 |
| 08/20/23 | Email correspondence with company regarding contracts responsive to diligence requests (0.1); email correspondence with CMS counsel regarding informal objection and related follow on with J. Johnson (0.2); review objection filed by current resident and follow on to company (0.2). | TGGRE | 0.50 | 360.00 |
| 08/21/23 | Calls with broker on sale status (.5); coordinating diligence issues (.5). | RBGUY | 1.00 | 1,180.00 |
| 08/21/23 | Telephone conference with J. Johnson re cure schedule and issues with CMS (0.1); email correspondence with D. Kliewer re Committee availability and potential meeting offer to all bidders (0.1); email correspondence with D. DeCelles and follow on to Wyse (0.1); weekly sale update call with Grandbridge and update to J. Johnson (0.3); email correspondence with M. Flynn regarding resident cure objection (0.1); review summary of contracts related to same and review contracts and analyze objection (0.6); email correspondence to P. Peri to request contact information for resident to discuss objection (0.1); email correspondence to summarize analysis for J. Johnson and propose next steps (0.1); emails regarding request for access to patient records and information (0.1); follow up email correspondence to potential broker and related discussion with J. Johnson re practical concerns concerning asset and options to resolve same (0.3); review CMS agreements (received from client and received from CMS counsel) and prepare email to D. DeCelles re same (0.3); discussion with J. Johnson and revise email to D. DeCelles (0.2); email correspondence to J. Nyberg regarding CMS contract received from D. DeCelles (0.1). | TGGRE | 2.50 | 1,800.00 |
| 08/21/23 | Correspondence regarding due diligence materials from client, site visit and pointclick review questions, and draft disclosure schedules [.6]; review of supplemental diligence requested documents by bidders for redaction [2.0]; | LFLOW | 2.60 | 1,664.00 |



**Evangelical Retirement Homes of Greater Chicago,
Incorporated, d/b/a Friendship Village of Schaumburg
Special Counsel on Bankruptcy Matters**

| | | Invoice Date: | September 29, 2023 |
| --- | --- | --- | --- |
| | | Invoice No.: | 2343264 |
| | | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 08/21/23 | Continue to review and analyze diligence materials provided by FSO (0.8); correspond with Grandbridge and FSO throughout the day re diligence production (0.3); address issues in APA disclosure schedules and draft revisions to same (0.2); strategize APA transaction process (0.3); prepare for and participate on conference call with Grandbridge team re bid process and strategy (0.5). | PEGGE | 2.10 | 1,690.50 |
| 08/22/23 | Review title commitment for 110 Pleasant Drive, Schaumburg, IL and distribute same to Trinitee Green. | EKWOK | 0.10 | 95.00 |
| 08/22/23 | Review and revise listing agreement with Avison Young for Huntley, IL property. | EKWOK | 1.30 | 1,235.00 |
| 08/22/23 | Email correspondence with potential broker re affidavit and multiple related follow on emails to team (0.2); email correspondence to M. Flynn with update (0.1). | TGGRE | 0.30 | 216.00 |
| 08/22/23 | Communication to objecting resident to cure schedule (0.1); email correspondence with B. Dopke and provide requested document (0.1). | TGGRE | 0.20 | 144.00 |
| 08/22/23 | Correspondence regarding due diligence materials from client and draft disclosure schedules [.3]; review of supplemental diligence requested documents by bidders [1.4]; correspondence about review and redaction of QAPI reports [.4]; teleconference regarding outstanding supplemental diligence requests [.3]; | LFLOW | 2.40 | 1,536.00 |
| 08/22/23 | Continue to address redaction and removal of sensitive information in diligence production (0.6); correspond with FSO and Grandbridge re diligence production (0.3). | PEGGE | 0.90 | 724.50 |
| 08/23/23 | Coordinating schedules for agreement. | RBGUY | 0.20 | 236.00 |
| 08/23/23 | Email correspondence from D. DeCelles (CMS counsel) and follow up with company re same. | TGGRE | 0.10 | 72.00 |
| 08/23/23 | Correspondence regarding due diligence materials from client and draft disclosure schedules [.5]; review of supplemental diligence requested documents by bidders [.8]; teleconference regarding outstanding supplemental diligence requests [.4]; review and revise disclosure schedules [2.9]; | LFLOW | 4.60 | 2,944.00 |
| 08/23/23 | Review and revise initial draft of disclosure schedules in preparation for circulation to Grandbridge (0.4); continue to review and analyze diligence production and address potentially sensitive information in same (0.3). | PEGGE | 0.70 | 563.50 |
| 08/24/23 | Call with broker on status and next steps. | RBGUY | 0.20 | 236.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | September 29, 2023 |
|---|---|---|
| | Invoice No.: | 2343264 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/24/23 | Email correspondence with vendor regarding cure schedule and potential objection (0.1); sales call with Grandbridge (0.5); review invoice, contract and other documentation in support of informal cure objection and email correspondence with vendor and separately with company and Wyse (0.2); telephone conference with objecting resident (0.1); email correspondence regarding corporate resolution needed for authority to sell property (0.1); numerous emails with A. Haefner regarding listing agreement terms, application and declaration, results of conflicts check, and revise application and declaration accordingly (0.5); email to Adam to request input as to certain paragraphs related to firm (0.1); email correspondence with B. Dopke and resident regarding potential cure objection (0.1); update amended cure schedule chart and review contracts in data room to confirm new contracts included and email correspondence to Courtney re same (0.3); address notice issues, including review of contract, coordinating with Stretto and providing addresses and instructions to serve overnight (0.5); working telephone conference with Cole regarding notice issue and wait list deposit addresses and review contracts re same and discuss absence of entrance fee deposit for escrowed residents on cure schedule (0.4); additional email with resident re cure objection and review cure schedule (original and amended) and follow on to Wyse (0.1); review amended schedule, objections and numerous contracts and analysis of objections and related follow on to Wyse team (0.7); email correspondence to J. Johnson regarding various corporate governance issues pertaining to the sale of Huntley property (0.1); review Avison Young markup of listing agreement and email correspondence to E. Kwok and J. Johnson re same and follow up with Avison Young (0.2). | TGGRE | 4.00 | 2,880.00 |
| 08/24/23 | Prepare for call with Relias regarding contract assignment issue (0.2); attend call with Blake of Relias and discuss contract issue (0.2); email correspondence to update team re same (0.1). | TGGRE | 0.50 | 360.00 |
| 08/24/23 | Correspondence regarding due diligence materials from client and draft disclosure schedules; review of supplemental diligence requested documents by bidders; teleconference regarding outstanding supplemental diligence requests; review and revise disclosure schedules; | LFLOW | 3.50 | 2,240.00 |
| 08/24/23 | Prepare for and participate on conference call with Grandbridge team re process (0.5); continue to correspond with FSO and Grandbridge throughout the day re diligence production (0.4); review and revise updated disclosure schedules (0.3); address issues re regulatory permits for disclosure schedules and transaction timing (0.2). | PEGGE | 1.40 | 1,127.00 |
| 08/24/23 | Redact diligence documentation. | KNSIM | 3.00 | 1,665.00 |
| 08/25/23 | Analysis of deal issues with broker (.2); coordinating team for anticipated APA revisions and schedule updates (.3). | RBGUY | 0.50 | 590.00 |
| 08/25/23 | Review revised schedules and follow up on licenses for closing. | MJMUR | 1.20 | 1,206.00 |

Page Number 10



**POLSINELLI**

| | | | | |
|---|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | | **Invoice Date:** **Invoice No.:** **Matter No.:** | | **September 29, 2023** **2343264** **122619-764706** |

| **Date** | **Description** | **Initials** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/25/23 | Teleconference with Grandbridge team re: process (0.5); review APA and draft disclosure schedules (1.9; review bid procedures and prepare for board meeting on sale process (0.9). | JRJOH | 3.30 | 3,894.00 |
| 08/25/23 | Review Avison Young's changes to the draft listing agreement for the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 08/25/23 | Respond to Jeffrey Breaden with Prime Group Inc. regarding possible purchase of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 08/25/23 | Email correspondence from E. Kwok regarding listing agreement and follow on call with J. Johnson re same (0.1); email correspondence to M. Flynn with respect to revised listing agreement and telephone conference with proposed broker (0.2); email correspondence to in house for broker and follow on regarding application (0.1); email correspondence re resident cure objection (0.1); email correspondence to Cole to follow up on potential cure schedule issue (0.1); telephone conference and emails with respect to resident cure objections (0.1); work with Wyse Advisors on cure schedule (0.6); email correspondence from M. Flowers regarding additional contracts and briefly review same and follow on to JJ (0.1). | TGGRE | 1.40 | 1,008.00 |
| 08/25/23 | Correspondence regarding due diligence materials from client and draft disclosure schedules [.4]; review of supplemental diligence requested documents by bidders [2.2]; | LFLOW | 2.60 | 1,664.00 |
| 08/25/23 | Continue to review and analyze diligence materials provided and correspond with FSO and Grandbridge re same (0.5); address issues relating to facility permits and transaction timing (0.3); review and revise disclosure schedules and review bid draft APA re same (0.4); strategize for incoming APA bid submissions (0.4). | PEGGE | 1.60 | 1,288.00 |
| 08/25/23 | File and organized confidentiality agreements. Draft correspondence regarding same. | JCZAZ | 1.70 | 807.50 |
| 08/26/23 | Review email correspondence and analysis from Cole of Wyse Advisors (0.1); gather files and review pertinent contracts and advise for cure schedule amendments (1.3). | TGGRE | 1.40 | 1,008.00 |
| 08/28/23 | Call with broker on sale status (.3); follow-up on APA issue (.1); analysis of UMB master trustee status switch (.3). | RBGUY | 0.70 | 826.00 |
| 08/28/23 | Respond to Trinitee Green regarding trust agreement for the land trust owner of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 08/28/23 | Weekly sales call with Grandbridge and POL team (0.5); telephone call with Mike Flynn regarding listing agreement for Huntley Property (0.1); telephone conference with J. Johnson regarding corp authority to sell property and next steps (0.1); emails with broker (0.1); email correspondence to Mike Flynn with listing agreement for execution and wet sig instructions (0.1); email correspondence with broker counsel regarding payment structure (0.1); receive listing agreement and provide Adam with copy of executed agreement (0.1); email correspondence with Wyse Advisors regarding resident claim inquiry (0.1). | TGGRE | 1.20 | 864.00 |

(3) Lumping

Page Number 11



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | September 29, 2023 |
|---|---|---|
| | Invoice No.: | 2343264 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/28/23 | Correspondence regarding due diligence materials from client and marketing update from broker regarding bids [.4]; teleconference regarding same [.5]; review of supplemental diligence requested documents by bidders and redactions [3.0]; | LFLOW | 3.90 | 2,496.00 |
| 08/28/23 | Prepare for and participate on conference with Grandbridge on strategy and bid submissions (0.5); continue to review diligence materials provided by FSO (0.6); confer with FSO and Grandbridge throughout the day re diligence production and confidential information (0.2). | PEGGE | 1.30 | 1,046.50 |
| 08/29/23 | Coordinating protocol on FVS apa for revisions (.2). | RBGUY | 0.20 | 236.00 |
| 08/29/23 | Email correspondence from Adam at AY and circulate executed listing agreement to client and POL team and related follow on with Adam re affidavit (0.1); email correspondence with J. Johnson re resolution and form to submit to Chicago Land Trust (0.1). | TGGRE | 0.20 | 144.00 |
| 08/29/23 | Correspondence regarding draft APA [.5]; review of same [1.8]; review and redaction of supplemental diligence requested documents by bidders [1.6]; | LFLOW | 3.90 | 2,496.00 |
| 08/29/23 | Review and analyze initial revisions to bid draft APA from bidder (0.4); continue to review and analyze newly provided diligence materials for sensitive information and coordinate production to data room (1.1); address issues with escrow deposit mechanics (0.2). | PEGGE | 1.70 | 1,368.50 |
| 08/30/23 | Circulating draft APA to bondholders (.1); revising draft APA (3.1). | RBGUY | 3.10 | 3,658.00 |
| 08/30/23 | Review draft APA from various potential bidders (3.1). | JRJOH | 3.10 | 3,658.00 |

Page Number 12



| | | | | |
|---|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | | **Invoice Date:** **Invoice No.:** **Matter No.:** | | **September 29, 2023** **2343264** **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 08/30/23 | Email correspondence from S. Clar re resident inquiry and check cure schedule and respond to same (0.1); email correspondence from objecting resident and follow on to J. Johnson (0.1); follow up with Cole regarding cure amounts for new vendor contracts (0.1); telephone conference with S. Clar re resident cure schedule and discuss pending resident objections (0.2); review email from Cole regarding additional changes to resident cure amounts and attention to same, including review of contracts where applicable (0.4); additional emails with Cole and follow on working call to walk through changes (0.5); review informal resident objection and respond to same (0.2); email from Scott with additional resident informal objection and review same, as well as resident agreements and contact Cole of Wyse re same and follow up with Scott Clar (0.3); revise cure schedule and send revised schedule to Wyse for final review (0.4); coordinate with J. Ford regarding gathering informal (and formal) objections to cure (0.1); email with J. Johnson re resolutions and revise to address comments and send to Doug Lutz (0.2); revised cure schedules from Cole and review same briefly (0.1); telephone conference with Cole re same (0.1); draft second amended notice and email to J. Johnson and email to Scott Clar re withdrawn objection (0.6); email broker re status of listing and affidavit (0.1). | TGGRE | 3.50 | 2,520.00 |
| 08/30/23 | Correspondence regarding escrow agreement form; review of APA draft [.6]; teleconference regarding APA [.4]; review of updated resident agreement matrix [1.3]; review of supplemental diligence items provided by client for antitrust and HIPAA purposes [1.8]; draft from escrow agreement for bidders [2.4]; | LFLOW | 6.50 | 4,160.00 |
| 08/30/23 | Continue to review and assist with production of diligence materials, including redaction of sensitive material (0.5); address various regulatory issues arising in bid draft APAs (0.3); review revisions to bidder APA (0.2). | PEGGE | 1.00 | 805.00 |
| 08/31/23 | Negotiating with bidder (1.0); revising bidder APA (1.3); negotiating with bidder(.6); review of bidder purchase agreement (.6); debrief with broker (.4). | RBGUY | 3.90 | 4,602.00 |
| 08/31/23 | Review various bidders APAs (3.4); review report on bid status (0.7); review and edit sale notices (2.5); multiple e-mails with T. Green re: status. | JRJOH | 7.60 | 8,968.00 |
| 08/31/23 | Respond to Jeffrey Breaden who requested an update on the listing of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 08/31/23 | Emails from Stretto regarding cure schedule including requests for notice addresses and contact information (0.1); review contracts and provide notice addresses (0.2). | TGGRE | 0.30 | 216.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| **Invoice Date:** | **September 29, 2023** |
| **Invoice No.:** | **2343264** |
| **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/31/23 | Meetings with potential bidders regarding APAs and follow on debrief with team (2.3); review J. Johnson's comments to cure notice and accept changes and finalize for filing (0.2); email to J. Ford to file (0.1); upload into data room and advise GB (0.1); email correspondence with Adam of AY and provide survey (0.1); exchange emails with Doug Lutz re resolutions and revise same and circulate to M. Flynn and Megan Pitz (0.1); review cure objection filed by Morrison Management and email to Wyse for requested information (0.2); review cure objection filed by CMS (0.1); email with B. Dopke regarding employee roster and to Grandbridge re same (0.1); review employee related information and email correspondence to M. Flynn re employee roster and salary information in data room (0.2); review report requested by UCC and discuss open information request with J. Johnson and email to M. Flynn re same (0.2); call with Adam of Avison to discuss affidavit and application (0.2); work on application, proposed order and affidavit and send same to Avison Young (0.5); email correspondence with D. Jackson regarding executed agreement and email to Jenny Ford re filing (0.2). | TGGRE | 4.60 | 3,312.00 |
| 08/31/23 | Correspondence regarding multiple APA drafts and employment matters related to same [.4]; review of APA draft [1.1]; review of APA draft [1.8]; teleconference regarding APA [.4]; review of supplemental diligence items provided by client for antitrust [.6]; review and revise form escrow agreement for bidders [.5]; | LFLOW | 4.80 | 3,072.00 |
| 08/31/23 | Continue to assist with diligence production, redaction and disclosure schedule population (0.6); review and analyze APA and correspond with Grandbridge team re same (0.4); negotiate APA with bidder and their counsel (0.5). | PEGGE | 1.50 | 1,207.50 |
| 08/31/23 | Review and revise APA healthcare provisions. | SCPUG | 1.90 | 1,453.50 |
| 08/31/23 | Redact hospice service vendor contracts. | MTLIN | 0.80 | 432.00 |
| SUBTOTAL FOR B130 Asset Disposition & Sales | | | 182.10 | $149,617.00 |

B145 Court Hearings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/03/23 | Email to J. Johnson, T. Green and M. DiPietro re: Agenda for August 4th hearing | JLFOR | 0.20 | $96.00 |
| 08/04/23 | Prepare for and attend hearing. | JRJOH | 3.50 | 4,130.00 |
| 08/04/23 | Review and consider agenda for 8/4 hearing. | MDIPI | 0.20 | 106.00 |
| 08/08/23 | Email to J. Johnson, T. Green and M. DiPietro re: Agenda [DI 195] for August 9th hearing | JLFOR | 0.20 | 96.00 |
| 08/08/23 | Emails to/from T. Green and S. Rabuck re: First Day Hearing Transcript | JLFOR | 0.20 | 96.00 |
| 08/09/23 | Prepare for and attend hearing on open items. | JRJOH | 3.60 | 4,248.00 |
| 08/30/23 | Attend hearing on cash management motion (1.0) | TGGRE | 1.00 | 720.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | September 29, 2023 |
| Invoice No.: | | 2343264 |
| Matter No.: | | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | SUBTOTAL FOR B145 Court Hearings | | 8.90 | $9,492.00 |

B150 Creditor Committee Meetings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/09/23 | Prepare for and attend town hall on claims issues (3.5). | JRJOH | 3.50 | $4,130.00 |
| | SUBTOTAL FOR B150 Creditor Committee Meetings | | 3.50 | $4,130.00 |

B155 Creditor Inquiries

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/01/23 | Email correspondence to Mike Flynn regarding issues being resolved with Scott Clar re resident inquiries and concerns and to coordinate a town hall (0.1); email correspondence to B. Dopke regarding stipulation in process (0.1). | TGGRE | 0.20 | $144.00 |
| 08/02/23 | Email correspondence from S. Clar regarding potentially missing resident from Schedule G and investigate same (0.1); email correspondence to working group re same (0.1); email correspondence from counsel at Taft regarding resident id no. request and investigate same and provide responsive information (0.2); resolve issues regarding resident contract not listed and provide instructions to Wyse to include on amended schedule (0.1); update S. Clar (0.1). | TGGRE | 0.60 | 432.00 |
| 08/02/23 | Email with Ivy Marketing regarding press inquiries and updates and advise re same. | TGGRE | 0.10 | 72.00 |
| 08/03/23 | Respond to multiple inquiries from creditors re notices (0.2); email correspondence with counsel for resident regarding resident id. no. and requests for information and need for notice of appearance (0.1). | TGGRE | 0.30 | 216.00 |
| 08/04/23 | Email correspondence with counsel for resident and follow on to Stretto re notice (0.1); email correspondence from executor of former resident estate and review trust and estate documents and coordinate call (0.1). | TGGRE | 0.20 | 144.00 |
| 08/12/23 | Email correspondence from counsel for former resident and follow on to Stretto re same (0.1); email correspondence with executor of trust for former resident estate and review trust documentation and coordinate call (0.1). | TGGRE | 0.20 | 144.00 |
| 08/13/23 | Email correspondence with counsel for resident, Nate Rugg. | TGGRE | 0.10 | 72.00 |
| 08/15/23 | Email correspondence to current resident regarding nonrefundable contract, proof of claim and cure notice. | TGGRE | 0.30 | 216.00 |
| 08/16/23 | Meeting with Wyse Advisors and company regarding information requests from committee members and memo to file (0.4); telephone conference with counsel for former resident (Kayla Britton) (0.4). | TGGRE | 0.80 | 576.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | Invoice Date: | September 29, 2023 |
| --- | --- | --- |
| | Invoice No.: | 2343264 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 08/21/23 | Email correspondence with family member of resident (0.1); related discussion with J. Johnson and email correspondence to Stretto (0.1). | TGGRE | 0.20 | 144.00 |
| 08/23/23 | Email correspondence with B. Dopke to assist with responding to resident inquiry (0.1); email correspondence with Wyse Advisors regarding email communication from wait list deposit creditor and provide guidance (0.1). | TGGRE | 0.20 | 144.00 |
| 08/26/23 | Multiple emails from Wyse Advisors regarding requests for information from Committee (0.1); review request and email correspondence to Grandbridge re request for access to data room (0.1). | TGGRE | 0.20 | 144.00 |
| 08/28/23 | Email correspondence and other communications with family member of resident regarding cure schedule. | TGGRE | 0.10 | 72.00 |
| 08/29/23 | Multiple communications with resident re cure schedule and review previous communications and draft detailed response (0.3); email correspondence with Scott Clar regarding resident inquiry (0.1); investigate and respond to same (0.1); follow on to Scott regarding adjustments to resident claims generally, providing list of revisions (0.1); emails with Cole with respect to status of cure revisions (0.1). | TGGRE | 0.70 | 504.00 |
| 08/30/23 | Calls with residents and resident reps and family members. | TGGRE | 0.40 | 288.00 |
| 08/31/23 | Emails with Mike Wyse regarding UCC requests and provide copy of index to M. Wyse (0.1); additional emails regarding data room documents requested by UCC and gather and transmit same (0.2); telephone conference with objecting resident family member (0.2). | TGGRE | 0.50 | 360.00 |
| SUBTOTAL FOR B155 Creditor Inquiries | | | 5.10 | $3,672.00 |

B160 Employment/Fee Applications

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 08/22/23 | Revise broker retention application and exhibits to propose different broker (0.4); review proposed changes to listing agreement from E. Kwok (0.2). | TGGRE | 0.60 | $432.00 |
| 08/27/23 | Preliminary work with respect to resolution to authorize extension of Trust, including review of form provided by E. Kwok and begin drafting resolutions. | TGGRE | 0.20 | 144.00 |
| SUBTOTAL FOR B160 Employment/Fee Applications | | | 0.80 | $576.00 |

B164 Polsinelli Fee Applications

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 08/01/23 | Work with J. Ford re interim comp objection deadlines and review order re same. | MDIPI | 0.30 | $159.00 |



| | | | | |
|---|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** | **September 29, 2023** |
| | **Invoice No.:** | **2343264** |
| | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/01/23 | Multiple email correspondence with J. Ford regarding objection deadline with respect to June monthly statement and related emails with M. DiPietro. | TGGRE | 0.20 | 144.00 |
| 08/01/23 | Inform attorneys re: Objection deadline of Polsinelli's July fee application and CNO deadline | JLFOR | 0.10 | 48.00 |
| 08/01/23 | Emails to/from T. Green re: objection deadline for monthly fee applications (.2); Analyze Interim Compensation Order re: same (.3) | JLFOR | 0.50 | 240.00 |
| 08/02/23 | Work with T. Green and J. Ford re CNO for Polsinelli fees. | MDIPI | 0.30 | 159.00 |
| 08/02/23 | Prepare CNO for first monthly fee statement and email correspondence with J. Ford and M. DiPietro re filing and service of same. | TGGRE | 0.20 | 144.00 |
| 08/02/23 | Emails to/from T. Green and M. DiPietro re: CNO for Polsinelli's June Fee application to be file on August 1, 2023 | JLFOR | 0.20 | 96.00 |
| 08/10/23 | Review and analyze docket for updated fee applications and objections thereto (.2); work with J. Ford re filing of CNO relating to same (.2). | MDIPI | 0.40 | 212.00 |
| 08/10/23 | Emails to/from M. DiPietro re: reviewing docket for any fee application objections (.1); Analyze docket re: same (.2) | JLFOR | 0.30 | 144.00 |
| 08/11/23 | Work with J. Ford re filed CNO for Polsinelli June fee app and review and analysis of same. | MDIPI | 0.20 | 106.00 |
| 08/11/23 | Emails to/from M. DiPietro re: Certification of No Objection of Polsinelli's June Fee Application (.1); Finalize and file re: same (.2) | JLFOR | 0.30 | 144.00 |
| 08/13/23 | Review as filed CNO and email correspondence to M. DiPietro and J. Ford to follow up on status of courtesy email to notice parties. | TGGRE | 0.10 | 72.00 |
| 08/14/23 | Work on July fee statement (0.3); email correspondence to J. Ford to assign completion of same and advise of target deadlines (0.1); email correspondence to Wyse Advisors regarding first interim fee statement and compensation request (0.1). | TGGRE | 0.50 | 360.00 |
| 08/15/23 | Emails to/from T. Green re: Polsinelli's July Fee Application status | JLFOR | 0.20 | 96.00 |
| 08/21/23 | Emails to/from T. Green re: Certification of No Objection re: WALLC June fee application (.1); Finalize and file re: same (.2) | JLFOR | 0.30 | 144.00 |
| 08/24/23 | Email correspondence to M. Wyse re fee statement and status of payment and separate email to J. Johnson re July bill. | TGGRE | 0.10 | 72.00 |
| 08/26/23 | Telephone conference with J. Johnson to discuss July bill and review proforma to prepare fee statement (0.6); email correspondence to billers for additional information (0.1); additional emails with M. Flowers re time entries and finalize prebill and email correspondence to accounting and J. Johnson (0.3). | TGGRE | 1.00 | 720.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | Invoice Date: | September 29, 2023 |
|---|---|---|
| | Invoice No.: | 2343264 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/27/23 | Emails with Sheila regarding bills and review and provide instructions to revise task codes (0.2); work on fee statement, including exhibits and prepare for filing, including additional emails with billing and assignment email to J. Ford (0.7). | TGGRE | 0.90 | 648.00 |
| 08/28/23 | Email to billing regarding amount written off to finalize fee statement and related communications with J. Johnson (0.1); additional email correspondence with Sheila and review of written off amount and request July number and telephone conference with J. Ford (0.1); additional email from billing with July write off amount and instruct J. Ford to finalize and file and calendar deadlines (0.1). | TGGRE | 0.30 | 216.00 |
| 08/28/23 | Emails to/from T. Green re: Monthly (July) Statement for Interim Compensation and Expense Reimbursement for Polsinelli (.2); Prepare exhibits (.5); Finalize and file re: same (.2); Email to Counsel to effectuate service per Certificate of Service (.1) | JLFOR | 1.00 | 480.00 |
| 08/29/23 | Legal research re local fee app rules and objection deadlines (.2); work with J. Ford re same (.2). | MDIPI | 0.40 | 212.00 |
| SUBTOTAL FOR B164 Polsinelli Fee Applications | | | 7.80 | $4,616.00 |

B170 Other Professional Retention

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/01/23 | Draft email correspondence to A. Block regarding affidavit and disclosure requirements, providing potential party list. | TGGRE | 0.20 | $144.00 |
| 08/07/23 | Work with J. Johnson and A. Block re retention issues. | MDIPI | 0.20 | 106.00 |
| 08/08/23 | Multiple communications with J. Johnson and A. Block re real estate broker retention. | MDIPI | 0.30 | 159.00 |
| 08/10/23 | Telephone conference with A. Block re retention issues (.9); legal research re same (1.3); work with J. Johnson re same (.2). | MDIPI | 2.40 | 1,272.00 |
| 08/13/23 | Work with T. Green re retention of real estate broker. | MDIPI | 0.20 | 106.00 |
| 08/14/23 | Research re retention or real estate broker and conflicts relating thereto (.3); work with T. Green re same (.2). | MDIPI | 0.50 | 265.00 |
| 08/31/23 | Emails to/from T. Green re: Avison Young Retention application filing and draft Certificate of Service and Notice of Hearing (.1); Draft Certificate of Service (.2); and Draft Notice of Hearing (.3) | JLFOR | 0.60 | 288.00 |
| SUBTOTAL FOR B170 Other Professional Retention | | | 4.40 | $2,340.00 |

B185 Assumption/Rejection of Leases & Contracts

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/01/23 | Multiple e-mails with T. Green re: contract assumption and rejections issues for various potential executory contracts (1.4); review cure schedule (0.5). | JRJOH | 1.90 | $2,242.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| **Invoice Date:** | | **September 29, 2023** |
| **Invoice No.:** | | **2343264** |
| **Matter No.:** | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/02/23 | Review cure schedule and open items (0.5); multiple teleconferences with T. Green re: same (0.6); review bid procedures (0.5). | JRJOH | 1.60 | 1,888.00 |
| 08/10/23 | Emails to/from J. Johnson and M. DiPietro re: Amended Notice to Counterparties to Executory Contracts and Unexpired Leases that may Potentially be Assumed and Assigned and Regarding Cure Amounts with Respect Thereto (.2); Finalize and file re: same (.2); Email to Stretto to effectuate service re: same (.1) | JLFOR | 0.50 | 240.00 |
| 08/31/23 | Emails to/from J. Johnson and T. Green re: Second Notice (Amended) to Counterparties to Executory Contracts and Unexpired Leases that May Potentially be Assumed and Assigned and Regarding Cure Amounts with Respect Thereto (.2); Prepare, finalize and file re: same (.3) | JLFOR | 0.50 | 240.00 |
| SUBTOTAL FOR B185 Assumption/Rejection of Leases & Contracts | | | 4.50 | $4,610.00 |

B210 Business Operations

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/22/23 | Email correspondence from Cole regarding Relias contract and review file for prior analysis and communications related to same (0.2); email correspondence to J. Johnson re same (0.1); telephone conference with J. Johnson re Relias (0.2); follow on email correspondence to M. Flynn re same (0.1). | TGGRE | 0.60 | $432.00 |
| 08/23/23 | Multiple email correspondence and telephone conference with S. Gordon regarding Relias contract (0.3); email correspondence to Relias to request call re same (0.1). | TGGRE | 0.40 | 288.00 |
| 08/24/23 | Email correspondence and attached documentation regarding resident proof of claim and compare to cure schedule and respond to J. Johnson and follow on to Stretto (0.2); additional emails with M. Simmons and J. Demma of Stretto re same (0.1). | TGGRE | 0.30 | 216.00 |
| 08/29/23 | Follow up with Relias regarding contract renewal. | TGGRE | 0.10 | 72.00 |
| 08/31/23 | Email correspondence from Cole regarding resident move out and advise re same. | TGGRE | 0.10 | 72.00 |
| SUBTOTAL FOR B210 Business Operations | | | 1.50 | $1,080.00 |

B220 Employee Benefits/Pensions

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/31/23 | Analysis regarding WARN Act and paid time off matters. | ETGRO | 0.40 | $330.00 |
| SUBTOTAL FOR B220 Employee Benefits/Pensions | | | 0.40 | $330.00 |

B230 Financing & Cash Collateral

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | Invoice Date: | September 29, 2023 |
|---|---|---|
| | Invoice No.: | 2343264 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/08/23 | Teleconference with FSO and FVS counsel re: financing and cash collateral issues. | JRJOH | 0.50 | $590.00 |
| SUBTOTAL FOR B230 Financing & Cash Collateral | | | 0.50 | $590.00 |

B260 Corporate Governance & Board Matters

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/11/23 | Prepare for and attend board meeting. | JRJOH | 1.00 | $1,180.00 |
| 08/28/23 | Email correspondence with E. Kwok re land trust agreement and review same and draft resolutions to authorize extension of agreement, retention of broker, and direction to Trust to convey title. | TGGRE | 0.50 | 360.00 |
| SUBTOTAL FOR B260 Corporate Governance & Board Matters | | | 1.50 | $1,540.00 |

B290 Schedules/SOFAS/UST Reports

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/01/23 | Review schedules, cure notice, unredacted information (0.4); and discuss same with J. Johnson (0.5); detailed email correspondence to Wyse Advisors re issues and next steps (0.4). | TGGRE | 1.30 | $936.00 |
| 08/02/23 | Telephone conference with Wyse and J. Johnson regarding amendments to schedules and cure schedule and issues relating to same (0.5); telephone conference with M. Franciosa regarding resident claims and listing of same on schedule E and review spreadsheet and provide guidance (0.4). | TGGRE | 0.90 | 648.00 |
| 08/22/23 | Email correspondence from E. Kwok and review of title commitment regarding property, confirming non-estate asset. | TGGRE | 0.10 | 72.00 |
| SUBTOTAL FOR B290 Schedules/SOFAS/UST Reports | | | 2.30 | $1,656.00 |

B300 Claims

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/04/23 | Emails to/from T. Green re: Amended Cure Notice to be file | JLFOR | 0.20 | $96.00 |
| 08/08/23 | Emails to/from J. Johnson re: Amended Cure Notice filing status | JLFOR | 0.20 | 96.00 |
| 08/10/23 | Email to J. Johnson and M. DiPietro re: Amended Cure Notice | JLFOR | 0.20 | 96.00 |
| 08/30/23 | Emails to/from T. Green re: all cure objections (.1); Analyze and preparation of record of all formal and informal Cure objections (.5) | JLFOR | 0.60 | 288.00 |
| SUBTOTAL FOR B300 Claims | | | 1.20 | $576.00 |

B320 Plan & Disclosure Statement (including business plan)



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| **Invoice Date:** | | **September 29, 2023** |
| **Invoice No.:** | | **2343264** |
| **Matter No.:** | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/01/23 | Preliminary work before drafting disclosure statement (0.4); begin to draft disclosure statement (1.4). | TGGRE | 1.80 | $1,296.00 |
| 08/02/23 | Edit Disclosure Statement. | TGGRE | 2.40 | 1,728.00 |
| 08/14/23 | Work on disclosure statement (2.1); discuss desired disclosure statement hearing date with J. Johnson and calculate and calendar disclosure statement filing date (0.2). | TGGRE | 2.30 | 1,656.00 |
| 08/15/23 | Continue to draft disclosure statement. | TGGRE | 1.90 | 1,368.00 |
| 08/27/23 | Work on Disclosure Statement (0.7). | TGGRE | 0.70 | 504.00 |
| 08/29/23 | Review draft disclosure statement and precedent documents (1.4); edit same (0.8). | JRJOH | 2.20 | 2,596.00 |
| SUBTOTAL FOR B320 Plan & Disclosure Statement (including business plan) | | | 11.30 | $9,148.00 |
| **Totals** | | | 246.20 | $203,207.00 |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Gross, Elizabeth T. | Shareholder | 0.40 | $825.00 | $330.00 |
| Guy, Bobby | Shareholder | 23.30 | 1,180.00 | 27,494.00 |
| Johnson, Jeremy | Shareholder | 47.70 | 1,180.00 | 56,286.00 |
| Kwok, Emina | Shareholder | 3.70 | 950.00 | 3,515.00 |
| Murer, Matthew J. | Shareholder | 1.20 | 1,005.00 | 1,206.00 |
| Avakian, Sara | Associate | 1.90 | 765.00 | 1,453.50 |
| DiPietro, Michael | Associate | 9.00 | 530.00 | 4,770.00 |
| Eggers, Peter J. | Associate | 19.20 | 805.00 | 15,456.00 |
| Flowers, Maverick B. | Associate | 66.80 | 640.00 | 42,752.00 |
| Green, Trinitee G. | Associate | 61.00 | 720.00 | 43,920.00 |
| Lin, Matthew T. | Associate | 0.80 | 540.00 | 432.00 |
| Simmons, Kimberly N. | Associate | 3.00 | 555.00 | 1,665.00 |
| Zazueta, Juan C. | Associate | 1.70 | 475.00 | 807.50 |
| Ford, Jenny L. | Paralegal | 6.50 | 480.00 | 3,120.00 |
| **Totals** | | **246.20** | | **$203,207.00** |

**Task Summary**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 10.40 | 9,234.00 |
| B130 | Asset Disposition & Sales | 182.10 | 149,617.00 |
| B145 | Court Hearings | 8.90 | 9,492.00 |

Page Number 21

**POLSINELLI**

**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | Invoice Date: | September 29, 2023 |
|---|---|---|---|
| | | Invoice No.: | 2343264 |
| | | Matter No.: | 122619-764706 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B150 | Creditor Committee Meetings | 3.50 | 4,130.00 |
| B155 | Creditor Inquiries | 5.10 | 3,672.00 |
| B160 | Employment/Fee Applications | 0.80 | 576.00 |
| B164 | Polsinelli Fee Applications | 7.80 | 4,616.00 |
| B170 | Other Professional Retention | 4.40 | 2,340.00 |
| B185 | Assumption/Rejection of Leases & Contracts | 4.50 | 4,610.00 |
| B210 | Business Operations | 1.50 | 1,080.00 |
| B220 | Employee Benefits/Pensions | 0.40 | 330.00 |
| B230 | Financing & Cash Collateral | 0.50 | 590.00 |
| B260 | Corporate Governance & Board Matters | 1.50 | 1,540.00 |
| B290 | Schedules/SOFAS/UST Reports | 2.30 | 1,656.00 |
| B300 | Claims | 1.20 | 576.00 |
| B320 | Plan & Disclosure Statement (including business plan) | 11.30 | 9,148.00 |
| | **Total** | **246.20** | **$203,207.00** |

**POLSINELLI**

| | | |
|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** | **September 29, 2023** |
| | **Invoice No.:** | **2343264** |
| | **Matter No.:** | **122619-764706** |

**Outstanding Invoices**

| Invoice Date | Invoice No. | Fees | Costs | Payments | Total Balance |
|---|---|---:|---:|---:|---:|
| 07/21/23 | 2310239 | 167,312.50 | 163.51 | 134,013.51 | 33,462.50 |
| 08/27/23 | 2327137 | 135,083.00 | 144.56 | 0.00 | 135,227.56 |

**Total Previous Balance** **$168,690.06**



| | | |
|---|---|---|
| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg | Invoice Date: | September 29, 2023 |
| Michael Flynn | Invoice No: | 2343264 |
| 350 West Schaumburg Road | Matter No: | 122619-764706 |
| Schaumburg, IL 60194 | | |

*For Professional Services Through **August 31, 2023***

**Client:**  Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg

**Matter:**  Special Counsel on Bankruptcy Matters

| | | |
|---|---|---|
| Total Current Fees | $ | 203,207.00 |
| ***Total Current Invoice*** | *$* | ***203,207.00*** |
| Previous Balance Due | $ | 168,690.06 |
| Due Upon Receipt (Including previous balance) | $ | 371,897.06 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding your account, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at**
**(312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance detail is not provided. Remittance detail can be sent to:***accountingreceivables@polsinelli.com**