UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 23bk07541 |
| Evangelical Retirement Homes of Greater | ) | |
| Chicago, Inc., | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | Judge Timothy A. Barnes |

FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER
AWARDING TO WYSE ADVISORS LLC, FINANCIAL ADVISOR FOR EVANGELICAL
RETIREMENT HOMES OF GREATER CHICAGO, INC., FOR ALLOWANCE AND
PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $ 194,025.00 | TOTAL COSTS REQUESTED: | $ 1,531.15 |
| TOTAL FEES REDUCED: | $ 13,593.75 | TOTAL COSTS REDUCED: | $ 1,531.15 |
| TOTAL FEES ALLOWED: | $ 180,431.25 | TOTAL COSTS ALLOWED: | $ 0.00 |

TOTAL FEES AND COSTS ALLOWED: $ 180,431.25

The attached time and expense entries have been underlined to reflect disallowance in whole or in part.  The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry.  The numerical notations correspond to the enumerated paragraphs below.

(1)     Computational or Typographical Error – TOTAL of disallowed amounts: $ 13,593.75

The court denies the allowance of compensation for the following tasks because the amount of fees appears to be a computational or typographical error.  Twenty-one time entries between June 10, 2023, to and including July 13, 2023, reflect an incorrect amount sought based on the time billed and hours expanded.  Therefore, the court will reduce the total fees allowed by $ 13,593.75.

(2)     Reimbursement Limited to Actual, Necessary Expenses – TOTAL of disallowed amounts: $ 1,531.15

The court denies the allowance of reimbursement for expenses that were not actually and necessarily incurred by the applicant.  See 11 U.S.C. §§ 330(a)(1)(B) & 331.  The fee application fails to provide any explanation as to how the requested expenses for airfare, meals and travel were incurred so as to allow the court to determine whether they were actual and necessary expenses. Therefore, the court will reduce the total costs allowed by $ 1,531.15.

IT IS, THEREFORE, HEREBY ORDERED THAT:

1. The Evangelical Retirement Homes of Greater Chicago, Inc. is authorized to pay Wyse Advisors LLC (a) the total costs allowed and (b) eighty percent of the total fees allowed

herein, which has not already been paid pursuant to the procedures set forth in the Order Setting Interim Fee and Expense Reimbursement Procedures [Dkt. No. 150].

Dated: January 4, 2024 Entered: _____

Timothy A. Barnes
Judge, United States Bankruptcy Court

# Exhibit A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| EVANGELICAL RETIREMENT HOMES | § | Case No. 23-07541 |
| OF GREATER CHICAGO, | § | |
| INCORPORATED d/b/a FRIENDSHIP | § | |
| VILLAGE OF SCHAUMBURG, | § | |
| | § | |
| | § | |
| FEIN: 36-2815382, | § | |
| | § | |
| | § | |
| Debtor. | § | Hon. Timothy A. Barnes |

## AMENDED FIRST INTERIM FEE APPLICATION OF WYSE ADVISORS LLC
## AS FINANCIAL ADVISOR FOR THE PERIOD OF JUNE 9, 2023 THROUGH
## AND INCLUDING AUGUST 31, 2023

| | |
|---|---|
| Name of Applicant: | Wyse Advisors LLC |
| Date of retention order: | July 7, 2023, effective as of June 9, 2023 |
| Period for which compensation and reimbursement are sought: | June 9 through August 31, 2023 |
| Compensation sought as actual, reasonable, and necessary: | $158,282.30 (80% of $194,025.00 fees and 100% of $1,531.15 expense reimbursement) |
| Expense reimbursement sought as actual, reasonable, and necessary: | $   1,531.15 |
| **Deadline to object to Interim Fee Application:** | **DECEMBER 7, 2023, 4:00 P.M. CST** |

2023-11-17

-1-

**Background**

1.     Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Order granting Debtor's Motion To Employ Wyse Advisors LLC As Financial Advisor [Doc. 54] (the "Retention Order"), the Order Granting Motion To Set Interim Fee And Expense Reimbursement Procedures [Doc. 150] (the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Northern District of Illinois (the "Local Bankruptcy Rules"), Wyse Advisors LLC, Financial Advisor for Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg, debtor and debtor in possession herein (collectively, the "Debtor"), submits this Amended First Interim Fee Application (the "Interim Fee Application") for the interim allowance and payment of compensation for the reasonable and necessary financial advisory services rendered by Wyse Advisors LLC as financial advisor to the Debtor during the period from June 9, 2023 through and including August 31, 2023 (the "Interim Fee Period") and the reimbursement of the actual and necessary expenses that Wyse Advisors LLC incurred on the Debtor's behalf during the Interim Fee Period.

2.     By this Interim Fee Application, Wyse Advisors LLC seeks interim approval and allowance of compensation for services rendered in the amount of $158,282.30 (which is 80% of the $194,025.00 time value of all services and costs rendered to the Debtor by Wyse Advisors LLC in the Interim Fee Period) plus approval of the $1,531.15 expense fee incurred by Wyse Advisors LLC, for a total interim allowance of $195,556.15.

3.      In Support of this Interim Fee Application, Wyse Advisors LLC has attached, as **Exhibit 1** to this Interim Fee Application, its "Summary List Of All Principal Activities of Wyse Advisors LLC during the Interim Fee Period."

4.      **Exhibit 2** to this Interim Fee Application contains a copy of the "Monthly Statement For Interim Compensation And Expense Reimbursement Of Wyse Advisors LLC's For Allowance of Compensation For Services Rendered And Reimbursement of Expenses As Financial Advisor For The Debtor For The Period Of June 9, 2023" [Doc 172]" (the "**June Statement**") which includes, among other things, time and cost statements presented by category of service rendered by Wyse Advisors LLC to the Debtor in June 2023.

5.      **Exhibit 3** to this Interim Fee Application contains a copy of the "Monthly Statement For Interim Compensation And Expense Reimbursement Of Wyse Advisor LLC, For Allowance of Compensation For Services Rendered And Reimbursement Of Expenses As Financial Advisor For The Debtor For The Period of July 1, 2023 Through July 31, 2023 [Doc 210]" (the "**July Statement**") which includes, among other things, time and cost statements presented by category of service rendered by Wyse Advisors LLC to the Debtor in July 2023.

6.      **Exhibit 4** to this Interim Fee Application contains a copy of the "Monthly Statement For Interim Compensation And Expense Reimbursement Of Wyse Advisors LLC, For Allowance of Compensation For Services Rendered And Reimbursement Of Expenses As Financial Advisor For The Debtor For The Period of August 1, 2023 Through August 31, 2023 [Doc 245]" (the "**August Statement**") which includes, among other things, time and cost statements presented by category of service rendered by Wyse Advisors LLC to the Debtor in August 2023 (and Exhibits 2, 3 and 4 will sometimes be referred to herein as the "Fee Statements").

7. In the June Statement, Wyse Advisors LLC requested interim allowance and payment of $44,529.00 (which is 80% of the interim fees reflected in the June Statement).

8. In the July Statement, Wyse Advisors LLC requested interim allowance and payment of $59,418.00 (which is 80% of the interim fees reflected in the July Statement,) and reimbursement of $1,531.15 of costs incurred by Wyse Advisors LLC in the July Statement.

9. In the August Statement, Wyse Advisors LLC requested interim allowance and payment of $51,273.00 (which is 80% of the interim fees reflected in the August Statement).

10. As of October 16, 2023, Wyse Advisors LLC has received $158,751.15 on account of the fees and costs requested to be paid in the Fee Statements.

11. Thus far, no Fee Statement is subject to an objection from the Court or the "Notice Parties" identified in paragraph 2 (a) of the Interim Compensation Order.

12. Wyse Advisors LLC requests that the Court approve and allow under 11 U.S.C. §331 the payments that Wyse Advisors LLC has thus applied for in the Fee Statements.

**Notice**

13. Notice of this Interim Fee Application will be served by ECF and email on: (i) the Office of the United States Trustee, Attn. Jeffrey Gansberg, 219 South Dearborn Street, Room 873, Chicago, IL 60604, Email: Jeffrey.L.Gansberg.usdoj.com (the "U.S. Trustee"), (ii) counsel to the Bond Trustee Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C., Attn: Daniel S. Bleck and Timothy J. McKeon, One Financial Center Boston, MA 02111 Email: DSBleck@mintz.com TJMcKeon@mintz.com; and (iii) counsel to the statutory Committee, Crane, Simon, Clar & Goodman, Attn: Scott Clar, Esq, 135 S. LaSalle Street, Suite 3950, Chicago, IL 60603, Email: sclar@cranesimon.com.

-4-

WHEREFORE, Wyse Advisors LLC respectfully requests that the Court enter an order which a) approves and allows Wyse Advisors LLC's request for an allowance of $158,282.30 fees and $1,531.15 costs during the Interim Fee Period of June 9, 2023 to and including August 31, 2023; and b) grants Wyse Advisors LLC such further and additional relief that is just.

Dated: November 17, 2023

EVANGELICAL RETIREMENT HOMES
OF GREATER CHICAGO, INCORPORATED,
d/b/a Friendship Village of Schaumburg,
Debtor and Debtor-in-Possession


By: */s/Michael Wyse*

-5-

Exhibit 1

| Task Code | Description | Hours Billed | Total |
|---|---|---|---|
| B110 | Case Administration | 0.00 | $0.00 |
| B130 | Asset Disposition & Sales | 0.00 | $0.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | $0.00 |
| B145 | Court Hearings | 31.70 | $21,150.00 |
| B155 | Creditor Inquiries | 27.40 | $12,765.00 |
| B160 | Employment/Fee Applications | 0.00 | $0.00 |
| B162 | Wyse Advisors Retention | 0.00 | $0.00 |
| B195 | Non-working Travel | 0.00 | $0.00 |
| B200 | Operations | 0.00 | $0.00 |
| B210 | Business Operations | 132.50 | $75,648.75 |
| B230 | Financing & Cash Collateral | 69.30 | $27,056.25 |
| B260 | Corporate Governance & Board Matters | 0.00 | $0.00 |
| B290 | Schedules/SOFAs/UST Reports | 162.75 | $57,405.50 |
|  | **Total Professional Charges** | **423.65** | **$194,025.00** |

**Exhibit 2**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| EVANGELICAL RETIREMENT | § | Case No. 23-07541 |
| HOMES OF GREATER CHICAGO, | § | |
| INCORPORATED d/b/a FRIENDSHIP | § | |
| VILLAGE OF SCHAUMBURG, | § | |
| | § | |
| FEIN: 36-2815382, | § | |
| | § | |
| Debtor. | § | Hon. Timothy A. Barnes |

**FIRST MONTHLY FEE STATEMENT OF WYSE ADVISORS LLC FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORTO THE DEBTOR AND DEBTOR IN POSSESSION FROM JUNE 9, 2023
THROUGH JUNE 30, 2023**

Pursuant to the *Order Setting Interim Fee and Expense Reimbursement Procedures* [Docket No. 150] ("**Interim Compensation Order**"), Wyse Advisors LLC, as financial advisor to the above-captioned debtor and debtor in possession (the "**Debtor**"), hereby submits its First Monthly Fee Statement for Allowance and Payment of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (the "**Fee Statement**") for the period of June 9, 2023 through June 30, 2023 (the "**Fee Statement Period**"), and requests payment of 80% of Wyse Advisors LLC's fees and 100% of expenses incurred during the Fee Statement Period, as follows:

| | |
|---|---|
| Name of Applicant: | Wyse Advisors LLC |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | July 7, 2023, effective as of June 9, 2023 |
| Fee Statement Period: | June 9, 2023 – June 30, 2023 |

90201520.2

| | |
|---|---|
| Voluntary Fee Waiver and Expense Reduction in Fee Statement Period: | $0.00 |
| Amount of Compensation sought as actual, reasonable and necessary: | $55,661.25 |
| 80% of Amount of Compensation sought as actual, reasonable and necessary: | $44,529.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $0.00 |

This is a(n):          ✓  Monthly          ____ Interim          ____ Final application

This is Wyse Advisors LLC's <u>First</u> Monthly Fee Statement. Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order, and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

In support of this Monthly Fee Statement, attached hereto as **Exhibit A** is an invoice with respect to the Fee Statement Period, which includes: (a) an invoice summary; (b) detailed time records billed by Wyse Advisors LLC's professionals, with subject matter categories Wyse Advisors established in accordance with its internal billing procedures; and (c) a record of expenses incurred, summarized below, **Exhibit B** – the summary of timekeepers and **Exhibit C** – summary of compensation by project for the compensation period.:

**Exhibit 2**

### Summary of Wyse Advisors LLC's Monthly Fee Statement

| Compensation Period | 100% Fees | 80% Fees | 100% Expenses | Total Requested in Fee Statement |
|---|---|---|---|---|
| June 9, 2023 – June 30, 2023 | $55,661.25 | $44,529.00 | $0.00 | $44,529.00 |

### Fee Statement Period Timekeeper Summary

| Professional and Position | Experience | Total Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Michael Wyse, Managing Partner | 20+ years bankruptcy and restructuring financial advisory experience. | 33.85 | $750.00 | $25,387.50 |
| Cole Celenza, Senior Associate | 2+ years bankruptcy and restructuring financial advisory experience. | 53.05 | $375.00 | $19,893.75 |
| Michael Franciosa, Analyst | 1+ years bankruptcy and restructuring financial advisory experience. | 34.6 | $300.00 | $10,380.00 |
| Grand Total: $55,661.25 | | | | |

**Exhibit 2**

### Summary of Compensation Requested by Task Code

| Task Code | Description | Hours Billed | Total |
|---|---|---|---|
| B110 | Case Administration | 0.00 | $0.00 |
| B130 | Asset Disposition & Sales | 0.00 | $0.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | $0.00 |
| B145 | Court Hearings | 5.90 | $4,425.00 |
| B155 | Creditor Inquiries | 0.25 | $93.75 |
| B160 | Employment/Fee Applications | 0.00 | $0.00 |
| B162 | Wyse Advisors Retention | 0.00 | $0.00 |
| B195 | Non-working Travel | 0.00 | $0.00 |
| B200 | Operations | 0.00 | $0.00 |
| B210 | Business Operations | 60.44 | $31,320.00 |
| B230 | Financing & Cash Collateral | 17.35 | $7,053.05 |
| B260 | Corporate Governance & Board Matters | 0.00 | $0.00 |
| B290 | Schedules/SOFAs/UST Reports | 25.05 | $8,130.00 |
|  | **Total Professional Charges** | **121.50** | **$55,661.25** |

**Exhibit 2**

### Summary of Expense Reimbursement Requested by Category

| Description | Total |
|---|---|
| Transcript Request | $ |
| Airfare | $ |
| Online Search | $ |
| Document Reproduction @ .10/page | $ |
| Deliveries | $ |
| Filing Fees | $ |
| Lodging | $ |
| Meals | $ |
| Telephonic Appearance Fee | $ |
| Travel | $ |
| Westlaw Computer Research | $ |
| Grand Total: $0.00 ||

WHEREFORE, Wyse Advisors LLC requests that it be allowed and paid for reimbursement for its fees and expenses incurred during the Fee Period in the total amount of $44,529.00, consisting of (a) $44,529.00 which is 80% of the fees incurred for actual, reasonable and necessary professional services rendered, and (b) $0.00 for actual, reasonable and necessary costs and expenses.

Dated:   July 25, 2023
         Chicago, Illinois                    _/s/Michael Wyse_

                                        Michael Wyse
                                        WYSE ADVISORS LLC
                                        51 JFK Parkway, First Flor West
                                        Short Hills, NJ 07078
                                        Telephone: (917) 553-5883
                                        mwyse@wyseadvisorsllc.com

                                        *Financial Advisor to the Debtor*
                                        *and Debtor in Possession*

EXHIBIT A - Detailed Time Descriptions

## SUMMARY BY PROFESSIONAL

| Professional | Hours | Rate | Total |
|---|---|---|---|
| Mike Wyse | 33.85 | $ 750.00 | $25,387.50 |
| Cole Celenza | 53.05 | $ 375.00 | $19,893.75 |
| Michael Franciosa | 34.60 | $ 300.00 | $10,380.00 |
| | **121.50** | | **$55,661.25** |

| Date | Professional | Time Description | Project Category | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/9/2023 | Mike Wyse | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 1.50 | $ 750.00 | $ 1,125.00 |
| 6/9/2023 | Cole Celenza | Prepared for and participated in resident town hall meeting | B210 Business Operations | 1.75 | $ 375.00 | $ 656.25 |
| 6/11/2023 | Mike Wyse | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 1.50 | $ 750.00 | $ 1,125.00 |
| 6/11/2023 | Mike Wyse | Work session on the historical management fee | B210 Business Operations | 1.10 | $ 750.00 | $ 825.00 |
| 6/11/2023 | Cole Celenza | Work session on historical financials and preparation for SOFA / SOAL | B290 Schedules / SOFAS / UST Reports | 2.10 | $ 375.00 | $ 787.50 |
| 6/12/2023 | Cole Celenza | Numerous emails regarding resident communications | B155 Creditor Inquiries | 0.40 | $ 375.00 | $ 150.00 |
| 6/12/2023 | Cole Celenza | Prepared for and participated in accounts payable discussions | B155 Creditor Inquiries | 0.60 | $ 375.00 | $ 225.00 |
| 6/12/2023 | Cole Celenza | Prepared for and participated in discussions regarding vendor communications | B155 Creditor Inquiries | 0.40 | $ 375.00 | $ 150.00 |
| 6/12/2023 | Michael Franciosa | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 0.70 | $ 300.00 | $ 210.00 |
| 6/12/2023 | Mike Wyse | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 1.20 | $ 750.00 | $ 900.00 |
| 6/12/2023 | Cole Celenza | Prepared for and participated in management discussions | B210 Business Operations | 0.50 | $ 375.00 | $ 187.50 |
| 6/12/2023 | Cole Celenza | Work session on the historical management fee | B210 Business Operations | 0.60 | $ 375.00 | $ 225.00 |
| 6/12/2023 | Michael Franciosa | Work session to analyze pre and post-petition invoices | B210 Business Operations | 1.50 | $ 300.00 | $ 450.00 |
| 6/12/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.90 | $ 300.00 | $ 270.00 |
| 6/13/2023 | Mike Wyse | Prepared for and participated in the First Day Hearing | B145 Court Hearings | 3.70 | $ 750.00 | $ 2,775.00 |
| 6/13/2023 | Cole Celenza | Numerous emails regarding pre-petition invoicing | B155 Creditor Inquiries | 0.30 | $ 375.00 | $ 112.50 |
| 6/13/2023 | Michael Franciosa | Vendor schedule work session | B155 Creditor Inquiries | 0.60 | $ 300.00 | $ 180.00 |
| 6/13/2023 | Michael Franciosa | Numerous emails internally, and with Debtor and Debtor's counsel | B210 Business Operations | 0.40 | $ 300.00 | $ 120.00 |
| 6/13/2023 | Cole Celenza | Work session providing reviewing and providing supporting documentation for the cash collateral motion | B230 Financing & Cash Collateral | 1.60 | $ 375.00 | $ 600.00 |
| 6/13/2023 | Mike Wyse | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.75 | $ 750.00 | $ 562.50 |
| 6/13/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.50 | $ 300.00 | $ 150.00 |
| 6/13/2023 | Michael Franciosa | Work session on SOFA / SOALs | B290 Schedules / SOFAS / UST Reports | 1.20 | $ 300.00 | $ 360.00 |
| 6/14/2023 | Cole Celenza | Prepared for and participated in vendor communications discussions | B155 Creditor Inquiries | 0.20 | $ 375.00 | $ 75.00 |
| 6/14/2023 | Mike Wyse | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 1.50 | $ 750.00 | $ 1,125.00 |
| 6/14/2023 | Michael Franciosa | Numerous emails and calls with Debtor and Debtor's counsel | B210 Business Operations | 0.50 | $ 300.00 | $ 150.00 |
| 6/14/2023 | Mike Wyse | Prepared for and participated in internal strategy meeting | B210 Business Operations | 0.75 | $ 750.00 | $ 562.50 |
| 6/14/2023 | Michael Franciosa | Prepared for and participated in internal strategy meeting | B210 Business Operations | 0.50 | $ 300.00 | $ 150.00 |
| 6/14/2023 | Cole Celenza | Work session on pre and post vendor invoices | B210 Business Operations | 0.50 | $ 375.00 | $ 187.50 |
| 6/14/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.30 | $ 300.00 | $ 390.00 |
| 6/14/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.70 | $ 300.00 | $ 510.00 |
| 6/14/2023 | Cole Celenza | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 2.10 | $ 375.00 | $ 787.50 |
| 6/14/2023 | Cole Celenza | Work session on SOFA / SOALs | B290 Schedules / SOFAS / UST Reports | 0.60 | $ 375.00 | $ 225.00 |
| 6/14/2023 | Cole Celenza | Work session on SOFA / SOALs | B290 Schedules / SOFAS / UST Reports | 0.70 | $ 375.00 | $ 262.50 |
| 6/15/2023 | Cole Celenza | Numerous emails regarding resident communications | B155 Creditor Inquiries | 0.30 | $ 375.00 | $ 112.50 |
| 6/15/2023 | Mike Wyse | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 2.40 | $ 750.00 | $ 1,800.00 |
| 6/15/2023 | Cole Celenza | Work session on historical management fee | B210 Business Operations | 3.20 | $ 375.00 | $ 1,200.00 |
| 6/15/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 2.10 | $ 375.00 | $ 787.50 |
| 6/15/2023 | Cole Celenza | Work session on historical financials and preparation for SOFA / SOAL | B290 Schedules / SOFAS / UST Reports | 3.80 | $ 375.00 | $ 1,425.00 |
| 6/16/2023 | Cole Celenza | Prepared for and conducted resident outreach | B155 Creditor Inquiries | 0.20 | $ 375.00 | $ 75.00 |
| 6/16/2023 | Cole Celenza | Prepared for and participated in vendor discussions | B155 Creditor Inquiries | 0.20 | $ 375.00 | $ 75.00 |
| 6/16/2023 | Cole Celenza | Prepared for and participated in vendor discussions | B155 Creditor Inquiries | 0.30 | $ 375.00 | $ 112.50 |
| 6/16/2023 | Mike Wyse | Prepared for and participated in discussions regarding management fees with Raymond James | B210 Business Operations | 0.75 | $ 750.00 | $ 562.50 |
| 6/16/2023 | Cole Celenza | Prepared for and participated in discussions regarding management fees with Raymond James | B210 Business Operations | 0.20 | $ 375.00 | $ 75.00 |
| 6/16/2023 | Cole Celenza | Work session on historical financials and preparation for SOFA / SOAL | B290 Schedules / SOFAS / UST Reports | 1.50 | $ 375.00 | $ 562.50 |
| 6/17/2023 | Michael Franciosa | Numerous emails internally and with Debtor's counsel | B210 Business Operations | 0.30 | $ 300.00 | $ 90.00 |
| 6/17/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.00 | $ 300.00 | $ 300.00 |
| 6/18/2023 | Michael Franciosa | Work session updating the 13-week cash flow and supporting schedules with actuals | B230 Financing & Cash Collateral | 0.70 | $ 300.00 | $ 210.00 |
| 6/18/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.80 | $ 300.00 | $ 240.00 |
| 6/19/2023 | Mike Wyse | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 2.10 | $ 750.00 | $ 1,575.00 |
| 6/19/2023 | Michael Franciosa | Numerous emails with Debtor, Debtor's counsel, and noticing agent | B210 Business Operations | 0.60 | $ 300.00 | $ 180.00 |
| 6/19/2023 | Cole Celenza | Outstanding data request work session | B210 Business Operations | 0.80 | $ 375.00 | $ 300.00 |
| 6/19/2023 | Mike Wyse | Prepared for and participated in weekly status calls | B210 Business Operations | 1.70 | $ 750.00 | $ 1,275.00 |
| 6/19/2023 | Cole Celenza | Resident communication work session | B210 Business Operations | 0.50 | $ 375.00 | $ 187.50 |
| 6/19/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.20 | $ 300.00 | $ 360.00 |
| 6/19/2023 | Cole Celenza | Work session on SOFA / SOALs | B290 Schedules / SOFAS / UST Reports | 0.30 | $ 375.00 | $ 112.50 |
| 6/20/2023 | Mike Wyse | Prepared for and participated in the IDI | B145 Court Hearings | 2.20 | $ 750.00 | $ 1,650.00 |
| 6/20/2023 | Cole Celenza | Numerous emails and calls with vendors | B155 Creditor Inquiries | 0.80 | $ 375.00 | $ 300.00 |
| 6/20/2023 | Michael Franciosa | Numerous emails and calls with Debtor and noticing agent | B210 Business Operations | 0.50 | $ 300.00 | $ 150.00 |
| 6/20/2023 | Cole Celenza | Resident communication work session | B210 Business Operations | 0.50 | $ 375.00 | $ 187.50 |
| 6/20/2023 | Cole Celenza | Resident communication work session | B210 Business Operations | 1.90 | $ 375.00 | $ 712.50 |
| 6/20/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.10 | $ 300.00 | $ 330.00 |
| 6/20/2023 | Cole Celenza | Work session on historical financials and preparation for SOFA / SOAL | B290 Schedules / SOFAS / UST Reports | 0.60 | $ 375.00 | $ 225.00 |

**Exhibit 2**

EXHIBIT A - Detailed Time Descriptions

**SUMMARY BY PROFESSIONAL**

| Professional | | Hours | Rate | Total |
|---|---|---|---|---|
| Mike Wyse | | 33.85 | $ 750.00 | $25,387.50 |
| Cole Celenza | | 53.05 | $ 375.00 | $19,893.75 |
| Michael Franciosa | | 34.60 | $ 300.00 | $10,380.00 |
| | | **121.50** | | **$55,661.25** |

| Date | Professional | Time Description | Project Category | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/20/2023 | Cole Celenza | Work session on historical financials and preparation for SOFA / SOAL | B290 Schedules / SOFAS / UST Reports | 0.80 | $ 375.00 | $ 300.00 |
| 6/21/2023 | Cole Celenza | Numerous emails regarding vendor communications | B155 Creditor Inquiries | 0.40 | $ 375.00 | $ 150.00 |
| 6/21/2023 | Mike Wyse | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 2.10 | $ 750.00 | $ 1,575.00 |
| 6/21/2023 | Michael Franciosa | Numerous emails with Debtor and Debtor's counsel and noting agent | B210 Business Operations | 0.60 | $ 300.00 | $ 180.00 |
| 6/21/2023 | Cole Celenza | Resident communication work session | B210 Business Operations | 1.30 | $ 375.00 | $ 487.50 |
| 6/21/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.00 | $ 300.00 | $ 300.00 |
| 6/22/2023 | Cole Celenza | Prepared for and participated in vendor discussions | B155 Creditor Inquiries | 0.40 | $ 375.00 | $ 150.00 |
| 6/22/2023 | Mike Wyse | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 2.70 | $ 750.00 | $ 2,025.00 |
| 6/22/2023 | Cole Celenza | Prepared for and participated in discussions regarding intercompany transfers | B210 Business Operations | 0.50 | $ 375.00 | $ 187.50 |
| 6/22/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.60 | $ 300.00 | $ 180.00 |
| 6/23/2023 | Mike Wyse | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 1.70 | $ 750.00 | $ 1,275.00 |
| 6/23/2023 | Michael Franciosa | Numerous emails internally and with noticing agent | B210 Business Operations | 0.30 | $ 300.00 | $ 90.00 |
| 6/24/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.70 | $ 300.00 | $ 210.00 |
| 6/25/2023 | Mike Wyse | Numerous calls and emails with the Debtor and Debtors Counsel | B210 Business Operations | 1.90 | $ 750.00 | $ 1,425.00 |
| 6/25/2023 | Michael Franciosa | Numerous emails with noticing agent | B210 Business Operations | 0.40 | $ 300.00 | $ 120.00 |
| 6/25/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.40 | $ 300.00 | $ 120.00 |
| 6/25/2023 | Michael Franciosa | Work session on SOFA / SOALs | B290 Schedules / SOFAS / UST Reports | 0.50 | $ 300.00 | $ 150.00 |
| 6/26/2023 | Cole Celenza | Numerous emails regarding entrance fees | B155 Creditor Inquiries | 0.20 | $ 375.00 | $ 75.00 |
| 6/26/2023 | Cole Celenza | Prepared for and conducted resident outreach | B155 Creditor Inquiries | 0.20 | $ 375.00 | $ 75.00 |
| 6/26/2023 | Cole Celenza | Prepared for and participated in discussion regarding vendor communications | B155 Creditor Inquiries | 0.40 | $ 375.00 | $ 150.00 |
| 6/26/2023 | Cole Celenza | Vendor outreach work session | B155 Creditor Inquiries | 1.60 | $ 375.00 | $ 600.00 |
| 6/26/2023 | Michael Franciosa | Numerous emails and calls with Debtor and Debtor's counsel | B210 Business Operations | 0.30 | $ 300.00 | $ 90.00 |
| 6/26/2023 | Mike Wyse | Prepared for and participated in weekly status calls | B210 Business Operations | 1.70 | $ 750.00 | $ 1,275.00 |
| 6/26/2023 | Cole Celenza | Prepared for and participated in weekly team discussion | B210 Business Operations | 0.30 | $ 375.00 | $ 112.50 |
| 6/26/2023 | Cole Celenza | Work session on 13-week cash flow, including variance reporting | B230 Financing & Cash Collateral | 0.60 | $ 375.00 | $ 225.00 |
| 6/26/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.20 | $ 300.00 | $ 360.00 |
| 6/26/2023 | Cole Celenza | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.50 | $ 375.00 | $ 187.50 |
| 6/27/2023 | Cole Celenza | Prepared for and participated in vendor discussion | B155 Creditor Inquiries | 0.25 | $ 375.00 | $ 93.75 |
| 6/27/2023 | Michael Franciosa | Prepared for and participated in vendor discussions | B155 Creditor Inquiries | 0.70 | $ 300.00 | $ 210.00 |
| 6/27/2023 | Michael Franciosa | Numerous emails with Debtor's counsel | B210 Business Operations | 0.20 | $ 300.00 | $ 60.00 |
| 6/27/2023 | Cole Celenza | Marketing budget work session | B230 Financing & Cash Collateral | 0.75 | $ 375.00 | $ 281.25 |
| 6/27/2023 | Cole Celenza | Work session on 13-week cash flow, including variance reporting | B230 Financing & Cash Collateral | 1.50 | $ 375.00 | $ 562.50 |
| 6/27/2023 | Mike Wyse | Work session on 13-week cash flow, including variance reporting | B230 Financing & Cash Collateral | 1.70 | $ 750.00 | $ 1,275.00 |
| 6/27/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 1.50 | $ 375.00 | $ 562.50 |
| 6/27/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 0.25 | $ 375.00 | $ 93.75 |
| 6/27/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 2.25 | $ 375.00 | $ 843.75 |
| 6/27/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 1.75 | $ 375.00 | $ 656.25 |
| 6/27/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 2.25 | $ 375.00 | $ 843.75 |
| 6/27/2023 | Michael Franciosa | Work session updating the 13-week cash flow and supporting schedules with actuals | B230 Financing & Cash Collateral | 1.20 | $ 300.00 | $ 360.00 |
| 6/27/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.60 | $ 300.00 | $ 480.00 |
| 6/27/2023 | Cole Celenza | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.50 | $ 375.00 | $ 187.50 |
| 6/28/2023 | Cole Celenza | Numerous emails regarding vendor communications | B155 Creditor Inquiries | 0.20 | $ 375.00 | $ 75.00 |
| 6/28/2023 | Cole Celenza | Prepared for and conducted resident outreach | B155 Creditor Inquiries | 0.40 | $ 375.00 | $ 150.00 |
| 6/28/2023 | Mike Wyse | Prepared for and participated in vendor discussion | B155 Creditor Inquiries | 0.90 | $ 750.00 | $ 675.00 |
| 6/28/2023 | Cole Celenza | Prepared for and participated in vendor discussion | B155 Creditor Inquiries | 0.20 | $ 375.00 | $ 75.00 |
| 6/28/2023 | Cole Celenza | Resident outreach work session | B155 Creditor Inquiries | 1.50 | $ 375.00 | $ 562.50 |
| 6/28/2023 | Michael Franciosa | Numerous emails and calls with Debtor, Debtor's counsel and noticing agent | B210 Business Operations | 1.40 | $ 300.00 | $ 420.00 |
| 6/28/2023 | Michael Franciosa | Work session analyzing debtor's trial balance and financial information | B210 Business Operations | 1.00 | $ 300.00 | $ 300.00 |
| 6/28/2023 | Michael Franciosa | Marketing budget work session | B230 Financing & Cash Collateral | 1.00 | $ 300.00 | $ 300.00 |
| 6/28/2023 | Cole Celenza | Work session on 13-week cash flow, including variance reporting | B230 Financing & Cash Collateral | 0.50 | $ 375.00 | $ 187.50 |
| 6/28/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 0.30 | $ 375.00 | $ 112.50 |
| 6/28/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 0.25 | $ 375.00 | $ 93.75 |
| 6/28/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 0.30 | $ 375.00 | $ 112.50 |
| 6/28/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 0.75 | $ 375.00 | $ 281.25 |
| 6/28/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.60 | $ 300.00 | $ 180.00 |

**Exhibit 2**

**EXHIBIT A - Detailed Time Descriptions**

**SUMMARY BY PROFESSIONAL**

| Professional | Hours | Rate | Total |
|---|---|---|---|
| Mike Wyse | 33.85 | $ 750.00 | $25,387.50 |
| Cole Celenza | 53.05 | $ 375.00 | $19,893.75 |
| Michael Franciosa | 34.60 | $ 300.00 | $10,380.00 |
| | **121.50** | | **$55,661.25** |

| Date | Professional | Time Description | Project Category | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/29/2023 | Cole Celenza | Prepared for and participated in vendor discussion | B155 Creditor Inquiries | 0.25 | $ 375.00 | $ 93.75 |
| 6/29/2023 | Cole Celenza | Work session updating the 13-week cash flow and supporting schedules | B230 Financing & Cash Collateral | 0.25 | $ 375.00 | $ 93.75 |
| 6/29/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.90 | $ 300.00 | $ 270.00 |
| 6/29/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.10 | $ 300.00 | $ 330.00 |
| 6/30/2023 | Michael Franciosa | Numerous emails and calls with Debtor, Debtor's counsel and noticing agent | B210 Business Operations | 0.40 | $ 300.00 | $ 120.00 |
| 6/30/2023 | Cole Celenza | Work session on cash flow variances | B230 Financing & Cash Collateral | 0.40 | $ 375.00 | $ 150.00 |
| 6/30/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.00 | $ 300.00 | $ 300.00 |
| 6/30/2023 | Michael Franciosa | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 1.50 | $ 300.00 | $ 450.00 |
| **Total** | | | | **121.50** | | **$ 55,661.25** |

**EXHIBIT B - Summary of Timekeepers for the Period**

| Name | Title | Section | Fees Billed | Hours Billed |
|---|---|---|---|---|
| Wyse, Michael | Managing Partner | FA Bankruptcy and Restructuring | $ 25,387.50 | 33.85 |
| Celenza, Cole | Senior Associate | FA Bankruptcy and Restructuring | $ 19,893.75 | 53.05 |
| Franciosa, Michael | Analyst | FA Bankruptcy and Restructuring | $ 10,380.00 | 34.60 |
| | | | $ 55,661.25 | 121.50 |

**EXHIBIT C - Summary of Compensation by Project Category for the Compensation Period**

| Task Code and Project Category | Hours Billed | Fees Sought |
|---|---|---|
| B145 Court Hearings | 5.90 | $ 4,425.00 |
| B155 Creditor Inquiries | 11.90 | $ 4,702.50 |
| B210 Business Operations | 46.75 | $ 26,036.25 |
| B230 Financing & Cash Collateral | 21.90 | $ 8,632.50 |
| B290 Schedules / SOFAS / UST Reports | 35.05 | $ 11,865.00 |
| | 121.50 | $ 55,661.25 |

**Exhibit 2**

## <u>CERTIFICATE OF SERVICE</u>

The undersigned financial advisor certifies that on July 25, 2023, he caused a true and correct copy of the **First Monthly Fee Statement of Wyse Advisors LLC for Compensation and Reimbursement of Expenses as Financial Advisor to the Debtor and Debtor in Possession from June 9, 2023 through June 30, 2023** to be served on all parties registered to receive ECF notice and via electronic mail on the individuals so identified on the below Service List.

/s/ *Michael Wyse*
Michael Wyse

## <u>SERVICE LIST</u>

Daniel S. Bleck
Timothy McKeon
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C.
One Financial Center
Boston, MA 02111
dbleck@mintz.com
tjmckeon@mintz.com

*Counsel for UMB Bank, N.A.*

Jeffrey L. Gansberg
UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
219 South Dearborn Street, Room 873
Chicago, IL 60604
jeffrey.l.gansberg@usdoj.gov

*Counsel for U.S. Trustee*

Bruce Dopke
Dopkelaw LLC
1535 W. Schaumburg Road, Suite 204
Schaumburg, IL 60194
bd@dopkelaw.com

*Counsel for Debtor*

Scott R. Clar
Karen R. Goodman
Crane, Simon, Clar & Goodman
135 S. LaSalle, #3950
Chicago, IL 60603
sclar@cranesimon.com
kgoodman@cranesimon.com

*Counsel for The Official Committee of Unsecured Creditors*

90201520.2

**Exhibit 3**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| EVANGELICAL RETIREMENT | § | Case No. 23-07541 |
| HOMES OF GREATER CHICAGO, | § | |
| INCORPORATED d/b/a FRIENDSHIP | § | |
| VILLAGE OF SCHAUMBURG, | § | |
| | § | |
| FEIN: 36-2815382, | § | |
| | § | |
| | § | |
| Debtor. | § | Hon. Timothy A. Barnes |

**FIRST MONTHLY FEE STATEMENT OF WYSE ADVISORS LLC FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISOR TO THE DEBTOR AND DEBTOR IN POSSESSION FROM JULY 1, 2023
THROUGH JULY 31, 2023**

Pursuant to the *Order Setting Interim Fee and Expense Reimbursement Procedures* [Docket No. 150] ("**Interim Compensation Order**"), Wyse Advisors LLC, as financial advisor to the above-captioned debtor and debtor in possession (the "**Debtor**"), hereby submits its First Monthly Fee Statement for Allowance and Payment of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (the "**Fee Statement**") for the period of July 1, 2023 through July 31, 2023 (the "**Fee Statement Period**"), and requests payment of 100% of Wyse Advisors LLC's fees and 100% of expenses incurred during the Fee Statement Period, as follows:

| | |
|---|---|
| Name of Applicant: | Wyse Advisors LLC |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | July 7, 2023, effective as of June 9, 2023 |
| Fee Statement Period: | July 1, 2023 – July 31, 2023 |

| | |
|---|---|
| Voluntary Fee Waiver and Expense Reduction in Fee Statement Period: | $0.00 |
| Amount of Compensation sought as actual, reasonable and necessary: | $72,272.50 |
| 80% of Amount of Compensation sought as actual, reasonable and necessary: | $59,418.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $1,531.15 |

This is a(n):  ✓ Monthly  ____ Interim  ____ Final application

This is Wyse Advisors LLC's First Monthly Fee Statement. Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order, and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

In support of this Monthly Fee Statement, attached hereto as **Exhibit A** is an invoice with respect to the Fee Statement Period, which includes: (a) an invoice summary; (b) detailed time records billed by Wyse Advisors LLC's professionals, with subject matter categories Wyse Advisors established in accordance with its internal billing procedures; and (c) a record of expenses incurred, summarized below, **Exhibit B** – the summary of timekeepers and **Exhibit C** – summary of compensation by project for the compensation period.:

**Summary of Wyse Advisors LLC's Monthly Fee Statement**

| Compensation Period | 100% Fees | 80% Fees | 100% Expenses | Total Requested in Fee Statement |
|---|---|---|---|---|
| July 1, 2023 – July 31, 2023 | $74,232.50 | $59,418.00 | $1,531.15 | $75,803.65 |

**Fee Statement Period Timekeeper Summary**

| Professional and Position | Experience | Total Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Michael Wyse, Managing Partner | 20+ years bankruptcy and restructuring financial advisory experience. | 53.10 | $750.00 | $39,825.50 |
| Cole Celenza, Senior Associate | 2+ years bankruptcy and restructuring financial advisory experience. | 51.30 | $375.00 | $19,237.50 |
| Michael Franciosa, Analyst | 1+ years bankruptcy and restructuring financial advisory experience. | 50.70 | $300.00 | $15,210.00 |
| Grand Total: $74,272.50 | | | | |

**Summary of Compensation Requested by Task Code**

| Task Code | Description | Hours Billed | Total |
|---|---|---|---|
| B110 | Case Administration | 0.00 | $0.00 |
| B130 | Asset Disposition & Sales | 0.00 | $0.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | $0.00 |
| B145 | Court Hearings | 16.00 | $10,312.50 |
| B155 | Creditor Inquiries | 14.60 | $7,725.00 |
| B160 | Employment/Fee Applications | 0.00 | $0.00 |
| B162 | Wyse Advisors Retention | 0.00 | $0.00 |
| B195 | Non-working Travel | 0.00 | $0.00 |
| B200 | Operations | 0.00 | $0.00 |
| B210 | Business Operations | 52.10 | $29,171.25 |
| B230 | Financing & Cash Collateral | 24.30 | $10,181.25 |
| B260 | Corporate Governance & Board Matters | 0.00 | $0.00 |
| B290 | Schedules/SOFAs/UST Reports | 48.10 | $17,577.50 |
| | **Total Professional Charges** | **155.10** | **$72,272.50** |

Exhibit 3

### Summary of Expense Reimbursement Requested by Category

|  | Description | Total |
|---|---|---|
|  | Transcript Request | $ |
| (2) Not Actual or Necessary | Airfare | $601.80 |
|  | Online Search | $ |
|  | Document Reproduction @ .10/page | $ |
|  | Deliveries | $ |
|  | Filing Fees | $ |
|  | Lodging | $ |
| (2) Not Actual or Necessary | Meals | $59.85 |
|  | Telephonic Appearance Fee | $ |
| (2) Not Actual or Necessary | Travel | $515.26 |
|  | Westlaw Computer Research | $ |
|  | Grand Total: $1,531.15 | |

WHEREFORE, Wyse Advisors LLC requests that it be allowed and paid for reimbursement for its fees and expenses incurred during the Fee Period in the total amount of $60,949.15, consisting of (a) $59,418.00 which is 80% of the fees incurred for actual, reasonable and necessary professional services rendered, and (b) $1,531.15 for actual, reasonable and necessary costs and expenses.

Dated:  July 25, 2023
        Chicago, Illinois                    _/s/Michael Wyse_____
                                             Michael Wyse
                                             WYSE ADVISORS LLC
                                             51 JFK Parkway, First Flor West
                                             Short Hills, NJ 07078
                                             Telephone: (917) 553-5883
                                             mwyse@wyseadvisorsllc.com

                                             *Financial Advisor to the Debtor*
                                             *and Debtor in Possession*

EXHIBIT A - Detailed Time Descriptions

### SUMMARY BY PROFESSIONAL

| Professional | Hours | | Rate | Total |
|---|---|---|---|---|
| Mike Wyse | 33.85 | $ | 750.00 | $25,387.50 |
| Cole Celenza | 53.05 | $ | 375.00 | $19,893.75 |
| Michael Franciosa | 34.60 | $ | 300.00 | $10,380.00 |
| | **155.10** | | | **$74272.50** |

| Date | Professional | Time Description | Project Category | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 7/1/2023 | Michael Franciosa | Work session, preparation of schedules and statements | B290 Schedules / SOFAS / UST Reports | 1.50 | $300 | 450 |
| 7/1/2023 | Michael Franciosa | Numerous emails with Debor and Debtor's counsel and Noticing agent | B210 Business Operations | 0.60 | $300 | 180 |
| 7/3/2023 | Cole Celenza | Prepared for and participated in weekly status call | B210 Business Operations | 0.60 | $375 | 225 |
| 7/3/2023 | Mike Wyse | Prepared for and participated in weekly status calls | B210 Business Operations | 1.10 | 750 | 825 |
| 7/3/2023 | Mike Wyse | Numerous calls and emails regarding upcoming hearing and motions | B210 Business Operations | 2.10 | 750 | 1,575 |
| 7/3/2023 | Michael Franciosa | Work session, preparation of schedules and statements | B290 Schedules / SOFAS / UST Reports | 6.00 | $300 | 1,800 |
| 7/3/2023 | Michael Franciosa | Numerous emails and phone calls with debtor and noticing agent | B210 Business Operations | 1.00 | $300 | 300 |
| 7/4/2023 | Michael Franciosa | Work session, preparation of schedules and statements | B290 Schedules / SOFAS / UST Reports | 4.00 | $300 | 1,200 |
| 7/4/2023 | Michael Franciosa | Numerous emails and phone calls with debtor and noticing agent | B210 Business Operations | 0.80 | $300 | 240 |
| 7/5/2023 | Mike Wyse | Prepared for and participated in Court Hearing | B145 Court Hearings | 4.30 | 750 | 3,225 |
| 7/5/2023 | Michael Franciosa | Work session, prepared schedules and statement filings | B290 Schedules / SOFAS / UST Reports | 4.70 | $300 | 1,410 |
| 7/5/2023 | Michael Franciosa | Numerous emails and phone calls with Debtor, Debtor's counsel and Noticng Agent | B210 Business Operations | 0.60 | $300 | 180 |
| 7/6/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 1.70 | 750 | 1,275 |
| 7/7/2023 | Cole Celenza | 13-week cash flow work session | B230 Financing & Cash Collateral | 0.50 | $375 | 187.5 |
| 7/7/2023 | Cole Celenza | 13-week cash flow work session | B230 Financing & Cash Collateral | 0.70 | $375 | 262.5 |
| 7/7/2023 | Cole Celenza | Variance reporting work session | B230 Financing & Cash Collateral | 1.90 | $375 | 712.5 |
| 7/7/2023 | Cole Celenza | Cash management work session | B230 Financing & Cash Collateral | 0.50 | $375 | 187.5 |
| 7/7/2023 | Cole Celenza | Prepared for and participated in vendor discussions | B155 Creditor Inquiries | 0.40 | $375 | 150 |
| 7/7/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 1.30 | 750 | 975 |
| 7/7/2023 | Mike Wyse | Prepared for and participated in Court Hearing | B145 Court Hearings | 2.70 | 750 | 2,025 |
| 7/7/2023 | Michael Franciosa | Particpated in vendor invoice meeting with Debtor | B210 Business Operations | 0.5 | $300 | 150 |
| 7/10/2023 | Cole Celenza | Prepared for and participated in weekly status call | B210 Business Operations | 0.25 | $375 | 93.75 |
| 7/10/2023 | Cole Celenza | Unsecured Creditor Committee response work session | B155 Creditor Inquiries | 1.6 | $375 | 600 |
| 7/10/2023 | Cole Celenza | Numerous emails with Debtor | B210 Business Operations | 1.9 | $375 | 712.5 |
| 7/10/2023 | Cole Celenza | Cure schedule work session | B290 Schedules / SOFAS / UST Reports | 1.2 | $375 | 450 |
| 7/10/2023 | Cole Celenza | Prepared for and participated in weekly cash flow call with Debtor | B230 Financing & Cash Collateral | 0.4 | 375 | 2,400 |
| 7/10/2023 | Mike Wyse | Prepared for and participated in weekly status calls | B210 Business Operations | 1.1 | 750 | 825 |
| 7/10/2023 | Mike Wyse | Work session on SOFA / SOAL | B290 Schedules / SOFAS / UST Reports | 3.2 | | 450 |
| 7/10/2023 | Michael Franciosa | Work session to prepare vendor cure schedule | B290 Schedules / SOFAS / UST Reports | 1.3 | $300 | 150 |
| 7/10/2023 | Michael Franciosa | Work session, pre-petition vendor invoice analysis | B210 Business Operations | 1.5 | $300 | 90 |
| 7/10/2023 | Michael Franciosa | Participated in cash flow discussion with Debtor | B230 Financing & Cash Collateral | 0.5 | $300 | 150 |
| 7/10/2023 | Michael Franciosa | Numerous emails internally and with Debtor | B210 Business Operations | 0.3 | $300 | 1,687.5 |
| 7/10/2023 | Michael Franciosa | Researched and prepared responses to UCC questions | B155 Creditor Inquiries | 0.5 | $375 | 112.5 |
| 7/11/2023 | Cole Celenza | Prepared for and participated in 341 Meeting | B145 Court Hearings | 4.5 | $375 | 600 |
| 7/11/2023 | Cole Celenza | Prepared for and participated in vendor discussion | B155 Creditor Inquiries | 0.3 | $375 | 412.5 |
| 7/11/2023 | Cole Celenza | 13-week cash flow work session | B230 Financing & Cash Collateral | 1.6 | $375 | 3,375 |
| 7/11/2023 | Cole Celenza | Variance reporting work session | B230 Financing & Cash Collateral | 1.1 | $375 | 281.25 |
| 7/11/2023 | Mike Wyse | Prepared for and participated in 341 Meeting | B145 Court Hearings | 4.5 | | 187.5 |
| 7/12/2023 | Cole Celenza | 13-week cash flow work session | B230 Financing & Cash Collateral | 0.75 | $375 | 75 |
| 7/12/2023 | Cole Celenza | Numerous calls with Debtor and Debtor Counsel | B210 Business Operations | 0.5 | $375 | 337.5 |
| 7/12/2023 | Cole Celenza | Numerous emails with Debtor | B210 Business Operations | 0.2 | $375 | 600 |
| 7/12/2023 | Cole Celenza | 13-week cash flow work session | B230 Financing & Cash Collateral | 0.9 | $375 | 900 |
| 7/12/2023 | Cole Celenza | 13-week cash flow work session | B230 Financing & Cash Collateral | 1.6 | $375 | 150 |
| 7/12/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 1.2 | | 210 |
| 7/12/2023 | Michael Franciosa | Analyzed Debtor's marketing spend to present cost effective marketing budget allocation | B210 Business Operations | 0.5 | $300 | 337.5 |
| 7/12/2023 | Michael Franciosa | Numerous emails and calls with Debtor | B210 Business Operations | 0.7 | $300 | 112.5 |
| 7/13/2023 | Cole Celenza | Monthly staffing report work session | B290 Schedules / SOFAS / UST Reports | 0.9 | $375 | 112.5 |
| 7/13/2023 | Cole Celenza | Numerous calls with Debtor and Debtor Counsel | B210 Business Operations | 0.3 | $375 | 93.75 |
| 7/13/2023 | Cole Celenza | Numerous emails with Debtor | B210 Business Operations | 0.3 | $375 | 825 |
| 7/13/2023 | Cole Celenza | 13-week cash flow work session | B230 Financing & Cash Collateral | 0.25 | $375 | 300 |

(1) Computation Error

Exhibit 3

**Exhibit A – Detailed Time Description**
**SUMMARY BY PROFESSIONAL**

Professional
Mike Wyse
Cole Celenza
Michael Franciosa

| Date | Professional | Time Description | Project Category | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 7/13/2023 | Michael Franciosa | Numerous emails with Debtor and Debtor's counsel | B210 Business Operations | 0.50 | $ 300.00 | $ 150.00 |
| 7/14/2023 | Cole Celenza | Numerous calls with Debtor | B210 Business Operations | 0.20 | $ 375.00 | $ 75.00 |
| 7/14/2023 | Cole Celenza | Cash management work session | B230 Financing & Cash Collateral | 0.75 | $ 375.00 | $ 281.25 |
| 7/14/2023 | Mike Wyse | Prepared for and participated in budget discussion with Raymond James | B230 Financing & Cash Collateral | 0.75 | $ 750.00 | $ 562.50 |
| 7/14/2023 | Michael Franciosa | Reviewed and revised cure schedule | B290 Schedules / SOFAS / UST Reports | 0.50 | $ 300.00 | $ 150.00 |
| 7/14/2023 | Michael Franciosa | Numerous emails with Debtor | B210 Business Operations | 0.30 | $ 300.00 | $ 90.00 |
| 7/17/2023 | Mike Wyse | Prepared for and participated in weekly status calls | B210 Business Operations | 1.20 | $ 750.00 | $ 900.00 |
| 7/17/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 2.00 | $ 750.00 | $ 1,500.00 |
| 7/17/2023 | Michael Franciosa | Work session, preparation of June monthly operating report | B290 Schedules / SOFAS / UST Reports | 1.20 | $ 300.00 | $ 360.00 |
| 7/17/2023 | Michael Franciosa | Numerous emails with Debtor | B210 Business Operations | 0.30 | $ 300.00 | $ 90.00 |
| 7/17/2023 | Michael Franciosa | Work sesion to update Debtor's cure schedule | B290 Schedules / SOFAS / UST Reports | 1.80 | $ 300.00 | $ 540.00 |
| 7/18/2023 | Cole Celenza | 13-week cash flow work session | B230 Financing & Cash Collateral | 0.40 | $ 375.00 | $ 150.00 |
| 7/18/2023 | Cole Celenza | 13-week cash flow work session | B230 Financing & Cash Collateral | 0.30 | $ 375.00 | $ 112.50 |
| 7/18/2023 | Cole Celenza | Numerous calls with Debtor | B210 Business Operations | 2.20 | $ 375.00 | $ 825.00 |
| 7/18/2023 | Cole Celenza | Monthly operating report work session | B290 Schedules / SOFAS / UST Reports | 4.80 | $ 375.00 | $ 1,800.00 |
| 7/18/2023 | Michael Franciosa | Work session, review DIP budget | B230 Financing & Cash Collateral | 0.50 | $ 300.00 | $ 150.00 |
| 7/18/2023 | Michael Franciosa | Cash flow meeting with Debtor | B230 Financing & Cash Collateral | 0.50 | $ 300.00 | $ 150.00 |
| 7/18/2023 | Michael Franciosa | Internal strategy meeting | B210 Business Operations | 0.50 | $ 300.00 | $ 150.00 |
| 7/18/2023 | Michael Franciosa | Numerous emails with Debtor | B210 Business Operations | 0.60 | $ 300.00 | $ 180.00 |
| 7/18/2023 | Michael Franciosa | Work session, updated 13-week cash flow for actuals and rolled forward forecast | B230 Financing & Cash Collateral | 1.20 | $ 300.00 | $ 360.00 |
| 7/18/2023 | Michael Franciosa | Updated Debtor's cure schedule | B290 Schedules / SOFAS / UST Reports | 0.40 | $ 300.00 | $ 120.00 |
| 7/19/2023 | Michael Franciosa | Numerous emails with Debtor | B210 Business Operations | 0.30 | $ 300.00 | $ 90.00 |
| 7/19/2023 | Michael Franciosa | Work session to prepare cure schedule | B290 Schedules / SOFAS / UST Reports | 2.20 | $ 300.00 | $ 660.00 |
| 7/20/2023 | Cole Celenza | Prepared for and participated on call regarding DIP financing | B230 Financing & Cash Collateral | 0.70 | $ 375.00 | $ 262.50 |
| 7/20/2023 | Mike Wyse | Prepared for and participated on call regarding DIP financing | B230 Financing & Cash Collateral | 0.70 | $ 750.00 | $ 525.00 |
| 7/20/2023 | Michael Franciosa | Work session, prepared June monthly operating report | B290 Schedules / SOFAS / UST Reports | 1.80 | $ 300.00 | $ 540.00 |
| 7/21/2023 | Cole Celenza | MOR work session | B290 Schedules / SOFAS / UST Reports | 3.60 | $ 375.00 | $ 1,350.00 |
| 7/21/2023 | Cole Celenza | Numerous calls with Debtor | B210 Business Operations | 1.10 | $ 375.00 | $ 412.50 |
| 7/21/2023 | Cole Celenza | MOR work session | B290 Schedules / SOFAS / UST Reports | 2.20 | $ 375.00 | $ 825.00 |
| 7/21/2023 | Mike Wyse | Work session on Proposed DIP Budget | B230 Financing & Cash Collateral | 1.20 | $ 750.00 | $ 900.00 |
| 7/21/2023 | Michael Franciosa | Work session, prepared June monthly operating report | B290 Schedules / SOFAS / UST Reports | 3.00 | $ 300.00 | $ 900.00 |
| 7/21/2023 | Michael Franciosa | Numerous emails with Debtor and Noticing Agent | B210 Business Operations | 0.70 | $ 300.00 | $ 210.00 |
| 7/22/2023 | Mike Wyse | Work session on Proposed DIP Budget | B230 Financing & Cash Collateral | 1.10 | $ 750.00 | $ 825.00 |
| 7/22/2023 | Michael Franciosa | Work session, prepared June monthly operating report | B290 Schedules / SOFAS / UST Reports | 0.70 | $ 300.00 | $ 210.00 |
| 7/23/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 0.75 | $ 750.00 | $ 562.50 |
| 7/23/2023 | Michael Franciosa | Numerous emails with Debtor's counsel and Noticing Agent | B210 Business Operations | 0.30 | $ 300.00 | $ 90.00 |
| 7/24/2023 | Cole Celenza | Prepared for and participated in weekly status call | B210 Business Operations | 0.40 | $ 375.00 | $ 150.00 |
| 7/24/2023 | Cole Celenza | Prepared for and participated in prep call for 341 Meeting | B155 Creditor Inquiries | 2.20 | $ 375.00 | $ 825.00 |
| 7/24/2023 | Mike Wyse | Prepared for and participated in prep call for 341 Meeting | B155 Creditor Inquiries | 2.60 | $ 750.00 | $ 1,950.00 |
| 7/24/2023 | Mike Wyse | Prepared for and participated in weekly status calls | B210 Business Operations | 1.10 | $ 750.00 | $ 825.00 |
| 7/24/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 1.00 | $ 750.00 | $ 750.00 |
| 7/24/2023 | Michael Franciosa | Participated in 341 Coordination meeting with Debtor and Debtor's counsel | B210 Business Operations | 1.50 | $ 300.00 | $ 450.00 |
| 7/24/2023 | Michael Franciosa | Numerous emails with Debtor and Debtor's counsel | B210 Business Operations | 0.60 | $ 300.00 | $ 180.00 |
| 7/24/2023 | Michael Franciosa | Work session, updated 13-week cash flow for actuals and rolled forward forecast | B230 Financing & Cash Collateral | 0.80 | $ 300.00 | $ 240.00 |
| 7/25/2023 | Cole Celenza | 13-week cash flow work session | B230 Financing & Cash Collateral | 1.70 | $ 375.00 | $ 637.50 |
| 7/25/2023 | Cole Celenza | Variance reporting work session | B230 Financing & Cash Collateral | 1.20 | $ 375.00 | $ 450.00 |

**Exhibit A – Detailed Time Description**
SUMMARY BY PROFESSIONAL

Professional
Mike Wyse
Cole Celenza
Michael Franciosa

| Date | Professional | Time Description | Project Category | Hours | Rate | Total |
|------|-------------|------------------|------------------|-------|------|-------|
| 7/25/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 1.80 | $ 750.00 | $ 1,350.00 |
| 7/25/2023 | Michael Franciosa | Cash flow meeting with Debtor | B230 Financing & Cash Collateral | 0.50 | $ 300.00 | $ 150.00 |
| 7/26/2023 | Cole Celenza | Prepared for and participated in 341 Meeting | B155 Creditor Inquiries | 3.50 | $ 375.00 | $ 1,312.50 |
| 7/26/2023 | Mike Wyse | Prepared for and participated in 341 Meeting | B155 Creditor Inquiries | 3.50 | $ 750.00 | $ 2,625.00 |
| 7/26/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 1.30 | $ 750.00 | $ 975.00 |
| 7/26/2023 | Michael Franciosa | Numerous emails and phone calls with Debtor | B210 Business Operations | 0.80 | $ 300.00 | $ 240.00 |
| 7/26/2023 | Michael Franciosa | Reviewed SOFA/SOAL filings and prepared outline of amendments | B290 Schedules / SOFAS / UST Reports | 1.00 | $ 300.00 | $ 300.00 |
| 7/27/2023 | Cole Celenza | Numerous calls and emails with Debtor | B210 Business Operations | 0.30 | $ 375.00 | $ 112.50 |
| 7/27/2023 | Mike Wyse | Participated in Marketing update call | B210 Business Operations | 1.20 | $ 750.00 | $ 900.00 |
| 7/27/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 2.30 | $ 750.00 | $ 1,725.00 |
| 7/27/2023 | Mike Wyse | Work session on weekly variance report | B210 Business Operations | 0.60 | $ 750.00 | $ 450.00 |
| 7/27/2023 | Michael Franciosa | Numerous emails with Debtor | B210 Business Operations | 0.40 | $ 300.00 | $ 120.00 |
| 7/27/2023 | Michael Franciosa | Work session to update SOFA/SOAL filings based on amendments required | B290 Schedules / SOFAS / UST Reports | 0.30 | $ 300.00 | $ 90.00 |
| 7/28/2023 | Cole Celenza | Numerous calls and emails with Debtor | B210 Business Operations | 0.60 | $ 375.00 | $ 225.00 |
| 7/28/2023 | Cole Celenza | Cash management work session | B230 Financing & Cash Collateral | 0.80 | $ 375.00 | $ 300.00 |
| 7/28/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 1.20 | $ 750.00 | $ 900.00 |
| 7/28/2023 | Mike Wyse | Prepared for and participated in Board Meeting | B210 Business Operations | 0.90 | $ 750.00 | $ 675.00 |
| 7/28/2023 | Mike Wyse | Participated in Marketing update call with Bondholder Advisors | B210 Business Operations | 1.20 | $ 750.00 | $ 900.00 |
| 7/28/2023 | Michael Franciosa | Particpated in cash flow budget meeting with Debtor | B230 Financing & Cash Collateral | 0.50 | $ 300.00 | $ 150.00 |
| 7/28/2023 | Michael Franciosa | Numerous emails with Debtor and Debtor's counsel | B210 Business Operations | 1.00 | $ 300.00 | $ 300.00 |
| 7/31/2023 | Cole Celenza | Prepared for and participated in weekly status call | B210 Business Operations | 0.40 | $ 375.00 | $ 150.00 |
| 7/31/2023 | Cole Celenza | Schedules and Statements work session | B290 Schedules / SOFAS / UST Reports | 0.80 | $ 375.00 | $ 300.00 |
| 7/31/2023 | Mike Wyse | Prepared for and participated in weekly status calls | B210 Business Operations | 1.10 | $ 750.00 | $ 825.00 |
| 7/31/2023 | Mike Wyse | Numerous calls and emails with Debtor and Debtor Counsel | B210 Business Operations | 1.30 | $ 750.00 | $ 975.00 |
| Total | | | | 155.10 | | $ 74,947.50 |

**EXHIBIT B - Summary of Timekeepers for the Period**

| Name | Title | Section | Fees Billed | Hours Billed |
|------|-------|---------|------------:|-------------:|
| Wyse, Michael | Managing Partner | FA Bankruptcy and Restructuring | $ 39,825.00 | 53.10 |
| Celenza, Cole | Senior Associate | FA Bankruptcy and Restructuring | $ 19,237.50 | 51.30 |
| Franciosa, Michael | Analyst | FA Bankruptcy and Restructuring | $ 15,210.00 | 50.70 |
| | | | $ 74,272.50 | 155.50 |

**EXHIBIT C - Summary of Compensation by Project Category for the Compensation Period**

| Task Code and Project Category | Hours Billed | Fees Sought |
|---|---|---|
| B145 Court Hearings | 16.00 | $ 10,225.00 |
| B155 Creditor Inquiries | 14.60 | $ 7,725.50 |
| B210 Business Operations | 52.10 | $ 29,171.25 |
| B230 Financing & Cash Collateral | 24.30 | $ 10,181.25 |
| B290 Schedules / SOFAS / UST Reports | 35.05 | $ 11,865.00 |
| | 121.50 | $ 74,272.50 |

**Exhibit 3**

## CERTIFICATE OF SERVICE

The undersigned financial advisor certifies that on July 31, 2023, he caused a true and correct copy of the **First Monthly Fee Statement of Wyse Advisors LLC for Compensation and Reimbursement of Expenses as Financial Advisor to the Debtor and Debtor in Possession from July 1, 2023 through July 31, 2023** to be served on all parties registered to receive ECF notice and via electronic mail on the individuals so identified on the below Service List.

/s/ *Michael Wyse*
Michael Wyse

## SERVICE LIST

Daniel S. Bleck
Timothy McKeon
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY AND POPEO, P.C.
One Financial Center
Boston, MA 02111
dbleck@mintz.com
tjmckeon@mintz.com

*Counsel for UMB Bank, N.A.*

Jeffrey L. Gansberg
UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
219 South Dearborn Street, Room 873
Chicago, IL 60604
jeffrey.l.gansberg@usdoj.gov

*Counsel for U.S. Trustee*

Bruce Dopke
Dopkelaw LLC
1535 W. Schaumburg Road,
Suite 204
Schaumburg, IL 60194
bd@dopkelaw.com

*Counsel for Debtor*

Scott R. Clar
Karen R. Goodman
Crane, Simon, Clar & Goodman
135 S. LaSalle, #3950
Chicago, IL 60603
sclar@cranesimon.com
kgoodman@cranesimon.com

*Counsel for The Official Committee of Unsecured Creditors*

90201520.2

**Exhibit 4**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| EVANGELICAL RETIREMENT | § | Case No. 23-07541 |
| HOMES OF GREATER CHICAGO, | § | |
| INCORPORATED d/b/a FRIENDSHIP | § | |
| VILLAGE OF SCHAUMBURG, | § | |
| | § | |
| FEIN: 36-2815382, | § | |
| | § | |
| Debtor. | § | Hon. Timothy A. Barnes |

**THIRD MONTHLY FEE STATEMENT OF WYSE ADVISORS LLC FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISOR TO THE DEBTOR AND DEBTOR IN POSSESSION FROM AUGUST 1,
2023 THROUGH AUGUST 31, 2023**

Pursuant to the *Order Setting Interim Fee and Expense Reimbursement Procedures* [Docket No. 150] ("**Interim Compensation Order**"), Wyse Advisors LLC, as financial advisor to the above-captioned debtor and debtor in possession (the "**Debtor**"), hereby submits its Third Monthly Fee Statement for Allowance and Payment of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (the "**Fee Statement**") for the period of August 1, 2023 through August 31, 2023 (the "**Fee Statement Period**"), and requests payment of 100% of Wyse Advisors LLC's fees and 100% of expenses incurred during the Fee Statement Period, as follows:

| | |
|---|---|
| Name of Applicant: | Wyse Advisors LLC |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | July 7, 2023, effective as of June 9, 2023 |
| Fee Statement Period: | August 1, 2023 – August 31, 2023 |

90201520.2

**Exhibit 4**

| | |
|---|---|
| Deadline to object to Monthly Fee Application | October 4, 2023 |
| Voluntary Fee Waiver and Expense Reduction in Fee Statement Period: | $0.00 |
| Amount of Compensation sought as actual, reasonable and necessary: | $64,091.25 |
| 80% of Amount of Compensation sought as actual, reasonable and necessary: | $51,273.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $0.00 |

This is a(n):          ✓ Monthly          __ Interim          __ Final application

This is Wyse Advisors LLC's Third Monthly Fee Statement. Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order, and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

In support of this Monthly Fee Statement, attached hereto as **Exhibit A** is an invoice with respect to the Fee Statement Period, which includes: (a) an invoice summary; (b) detailed time records billed by Wyse Advisors LLC's professionals, with subject matter categories Wyse Advisors established in accordance with its internal billing procedures; and (c) a record of expenses incurred, summarized below, **Exhibit B** – the summary of timekeepers and **Exhibit C** – summary of compensation by project for the compensation period.:

**Exhibit 4**

**<u>Summary of Wyse Advisors LLC's Monthly Fee Statement</u>**

| Compensation Period | 100% Fees | 80% Fees | 100% Expenses | Total Requested in Fee Statement |
|---|---|---|---|---|
| August 1, 2023 - August 31, 2023 | $64,091.25 | $51,273.00 | $0.00 | $64,091.25 |

**<u>Fee Statement Period Timekeeper Summary</u>**

| Professional and Position | Experience | Total Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Michael Wyse, Managing Partner | 20+ years bankruptcy and restructuring financial advisory experience. | 29.50 | $750.00 | $22,125.00 |
| Cole Celenza, Senior Associate | 2+ years bankruptcy and restructuring financial advisory experience. | 89.35 | $375.00 | $33,506.25 |
| Michael Franciosa, Analyst | 1+ years bankruptcy and restructuring financial advisory experience. | 28.20 | $300.00 | $8,460.00 |
| Grand Total: $64,091.25 | | | | |

**Exhibit 4**

**<u>Summary of Compensation Requested by Task Code</u>**

| Task Code | Description | Hours Billed | Total |
|---|---|---|---|
| B110 | Case Administration | 0.00 | $0.00 |
| B130 | Asset Disposition & Sales | 0.00 | $0.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | $0.00 |
| B145 | Court Hearings | 9.80 | $6,412.50 |
| B155 | Creditor Inquiries | 0.90 | $337.50 |
| B160 | Employment/Fee Applications | 0.00 | $0.00 |
| B162 | Wyse Advisors Retention | 0.00 | $0.00 |
| B195 | Non-working Travel | 0.00 | $0.00 |
| B200 | Operations | 0.00 | $0.00 |
| B210 | Business Operations | 33.65 | $20,441.25 |
| B230 | Financing & Cash Collateral | 23.10 | $8,242.50 |
| B260 | Corporate Governance & Board Matters | 0.00 | $0.00 |
| B290 | Schedules/SOFAs/UST Reports | 79.60 | $28,657.50 |
| | **Total Professional Charges** | **147.05** | **$64,091.25** |

Exhibit 4

**Summary of Expense Reimbursement Requested by Category**

| Description | Total |
|---|---|
| Transcript Request | $ |
| Airfare | $ |
| Online Search | $ |
| Document Reproduction @ .10/page | $ |
| Deliveries | $ |
| Filing Fees | $ |
| Lodging | $ |
| Meals | $ |
| Telephonic Appearance Fee | $ |
| Travel | $ |
| Westlaw Computer Research | $ |
| Grand Total: $0.00 | |

WHEREFORE, Wyse Advisors LLC requests that it be allowed and paid for reimbursement for its fees and expenses incurred during the Fee Period in the total amount of $51,273.00, consisting of (a) $51,273.00 which is 80% of the fees incurred for actual, reasonable and necessary professional services rendered, and (b) $0.00 for actual, reasonable and necessary costs and expenses.

**Exhibit 4**

Dated:   September 13, 2023
          Chicago, Illinois

                                   /s/Michael Wyse
                                   Michael Wyse
                                   WYSE ADVISORS LLC
                                   51 JFK Parkway, First Flor West
                                   Short Hills, NJ 07078
                                   Telephone: (917) 553-5883
                                   mwyse@wyseadvisorsllc.com

                                   *Financial Advisor to the Debtor*
                                   *and Debtor in Possession*

**Exhibit 4**

**EXHIBIT A - Detailed Time Descriptions**

**SUMMARY BY PROFESSIONAL**

| Professional | Hours | Rate | Total |
|---|---|---|---|
| Mike Wyse | 29.50 | $ 750.00 | $22,160.00 |
| Cole Celenza | 89.35 | $ 375.00 | $33,506.25 |
| Michael Franciosa | 28.20 | $ 300.00 | $8,460.00 |
| | 147.05 | | $64,091.25 |

| Date | Professional | Time Description | Project Category | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 8/1/2023 | Mike Wyse | Numerous calls and emails regarding upcoming hearing and motions. | B210 Business Operations | 2.30 | $ 750.00 | $ 1,725.00 |
| 8/1/2023 | Cole Celenza | Prepared for and participated in vendor discussions. | B210 Business Operations | 0.40 | $ 375.00 | $ 150.00 |
| 8/1/2023 | Cole Celenza | 13-week cash flow work session. | B210 Business Operations | 0.50 | $ 375.00 | $ 187.50 |
| 8/1/2023 | Cole Celenza | First day declaration work session. | B290 Schedules / SOFAS / UST Reports | 1.40 | $ 375.00 | $ 525.00 |
| 8/1/2023 | Cole Celenza | 13-week cash flow work session. | B230 Financing & Cash Collateral | 0.50 | $ 375.00 | $ 187.50 |
| 8/1/2023 | Cole Celenza | Prepared for and participated in weekly AP discussions with the Debtor. | B210 Business Operations | 0.90 | $ 375.00 | $ 337.50 |
| 8/1/2023 | Cole Celenza | DIP budget work session. | B230 Financing & Cash Collateral | 3.10 | $ 375.00 | $ 1,162.50 |
| 8/1/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 1.30 | $ 375.00 | $ 487.50 |
| 8/1/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 0.40 | $ 375.00 | $ 150.00 |
| 8/1/2023 | Michael Franciosa | 13-week cash flow work session. | B230 Financing & Cash Collateral | 1.80 | $ 300.00 | $ 540.00 |
| 8/1/2023 | Michael Franciosa | 13-week cash flow work session. | B230 Financing & Cash Collateral | 0.50 | $ 300.00 | $ 150.00 |
| 8/1/2023 | Michael Franciosa | Numerous emails with Debtor. | B210 Business Operations | 0.60 | $ 300.00 | $ 180.00 |
| 8/1/2023 | Michael Franciosa | Cash management work session. | B230 Financing & Cash Collateral | 0.50 | $ 300.00 | $ 150.00 |
| 8/1/2023 | Michael Franciosa | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 2.80 | $ 300.00 | $ 840.00 |
| 8/2/2023 | Mike Wyse | Numerous calls and emails regarding upcoming hearing and motions. | B210 Business Operations | 1.50 | $ 750.00 | $ 1,125.00 |
| 8/2/2023 | Cole Celenza | DIP budget work session. | B230 Financing & Cash Collateral | 0.40 | $ 375.00 | $ 150.00 |
| 8/2/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 2.10 | $ 375.00 | $ 787.50 |
| 8/2/2023 | Michael Franciosa | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 2.50 | $ 300.00 | $ 750.00 |
| 8/3/2023 | Mike Wyse | Prepared for Court Hearing. | B145 Court Hearings | 1.20 | $ 750.00 | $ 900.00 |
| 8/3/2023 | Cole Celenza | Prepared for and participated in weekly AP discussions with the Debtor. | B230 Financing & Cash Collateral | 0.80 | $ 375.00 | $ 300.00 |
| 8/3/2023 | Cole Celenza | DIP budget work session. | B230 Financing & Cash Collateral | 0.70 | $ 375.00 | $ 262.50 |
| 8/3/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 1.10 | $ 375.00 | $ 412.50 |
| 8/3/2023 | Michael Franciosa | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 5.20 | $ 300.00 | $ 1,560.00 |
| 8/4/2023 | Mike Wyse | Prepared for and participated in Court Hearing. | B145 Court Hearings | 2.20 | $ 750.00 | $ 1,650.00 |
| 8/4/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 4.25 | $ 375.00 | $ 1,593.75 |
| 8/5/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 2.50 | $ 375.00 | $ 937.50 |
| 8/5/2023 | Cole Celenza | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 3.00 | $ 375.00 | $ 1,125.00 |
| 8/5/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 2.40 | $ 375.00 | $ 900.00 |
| 8/5/2023 | Cole Celenza | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 4.10 | $ 375.00 | $ 1,537.50 |
| 8/5/2023 | Michael Franciosa | Numerous emails with Debtor. | B290 Schedules / SOFAS / UST Reports | 0.60 | $ 300.00 | $ 180.00 |
| 8/7/2023 | Mike Wyse | Prepared for and participated in weekly update calls. | B210 Business Operations | 1.60 | $ 750.00 | $ 1,200.00 |
| 8/7/2023 | Michael Franciosa | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 1.70 | $ 300.00 | $ 510.00 |
| 8/8/2023 | Cole Celenza | Prepared for and participated in discussions with the UCC regarding the DIP budget. | B290 Schedules / SOFAS / UST Reports | 0.90 | $ 375.00 | $ 337.50 |
| 8/8/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 3.10 | $ 375.00 | $ 1,162.50 |
| 8/8/2023 | Cole Celenza | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 2.40 | $ 375.00 | $ 900.00 |
| 8/8/2023 | Cole Celenza | 13-week cash flow work session. | B230 Financing & Cash Collateral | 0.25 | $ 375.00 | $ 93.75 |
| 8/8/2023 | Michael Franciosa | 13-week cash flow work session. | B230 Financing & Cash Collateral | 0.20 | $ 300.00 | $ 60.00 |
| 8/8/2023 | Michael Franciosa | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 3.30 | $ 300.00 | $ 990.00 |
| 8/8/2023 | Michael Franciosa | Numerous emails with Debtor. | B210 Business Operations | 0.40 | $ 300.00 | $ 120.00 |
| 8/9/2023 | Mike Wyse | Prepared for and participated in Court Hearing. | B145 Court Hearings | 2.10 | $ 750.00 | $ 1,575.00 |
| 8/9/2023 | Cole Celenza | Participated in DIP Hearing. | B145 Court Hearings | 1.50 | $ 375.00 | $ 562.50 |
| 8/10/2023 | Cole Celenza | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 1.25 | $ 375.00 | $ 468.75 |
| 8/10/2023 | Cole Celenza | 13-week cash flow work session. | B230 Financing & Cash Collateral | 0.50 | $ 375.00 | $ 187.50 |
| 8/10/2023 | Cole Celenza | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 6.00 | $ 375.00 | $ 2,250.00 |
| 8/10/2023 | Cole Celenza | Participated in discussions with the Claims Agent. | B210 Business Operations | 0.80 | $ 375.00 | $ 300.00 |
| 8/10/2023 | Cole Celenza | Participated in vendor discussions. | B155 Creditor Inquiries | 0.10 | $ 375.00 | $ 37.50 |
| 8/10/2023 | Cole Celenza | Numerous calls with the Debtor. | B210 Business Operations | 1.00 | $ 375.00 | $ 375.00 |
| 8/10/2023 | Cole Celenza | 13-week cash flow work session. | B230 Financing & Cash Collateral | 0.90 | $ 375.00 | $ 337.50 |
| 8/11/2023 | Mike Wyse | Prepared for and participated in Board Meeting. | B210 Business Operations | 1.50 | $ 750.00 | $ 1,125.00 |
| 8/11/2023 | Cole Celenza | 13-week cash flow work session. | B230 Financing & Cash Collateral | 0.75 | $ 375.00 | $ 281.25 |
| 8/11/2023 | Cole Celenza | Variance testing work session. | B230 Financing & Cash Collateral | 0.25 | $ 375.00 | $ 93.75 |
| 8/11/2023 | Cole Celenza | Cash management work session. | B230 Financing & Cash Collateral | 0.50 | $ 375.00 | $ 187.50 |
| 8/11/2023 | Cole Celenza | Variance testing work session. | B230 Financing & Cash Collateral | 1.75 | $ 375.00 | $ 656.25 |
| 8/14/2023 | Mike Wyse | Prepared for and participated in weekly update calls. | B210 Business Operations | 1.30 | $ 750.00 | $ 975.00 |
| 8/14/2023 | Mike Wyse | Work session on UCC requests. | B155 Creditor Inquiries | 1.00 | $ 750.00 | $ 750.00 |
| 8/14/2023 | Cole Celenza | Participated in weekly status call. | B210 Business Operations | 0.50 | $ 375.00 | $ 187.50 |
| 8/14/2023 | Cole Celenza | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 1.40 | $ 375.00 | $ 525.00 |
| 8/15/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 0.25 | $ 375.00 | $ 93.75 |
| 8/15/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 0.30 | $ 375.00 | $ 112.50 |
| 8/15/2023 | Cole Celenza | Participated in vendor discussions. | B210 Business Operations | 0.20 | $ 375.00 | $ 75.00 |
| 8/15/2023 | Michael Franciosa | 13-week cash flow work session. | B230 Financing & Cash Collateral | 1.40 | $ 300.00 | $ 420.00 |
| 8/16/2023 | Mike Wyse | Numerous calls and emails with company and counsel. | B210 Business Operations | 1.60 | $ 750.00 | $ 1,200.00 |
| 8/16/2023 | Cole Celenza | UCC data request work session. | B155 Creditor Inquiries | 0.40 | $ 375.00 | $ 150.00 |
| 8/16/2023 | Cole Celenza | DIP budget work session. | B230 Financing & Cash Collateral | 0.50 | $ 375.00 | $ 187.50 |
| 8/16/2023 | Cole Celenza | Numerous emails with Debtor. | B210 Business Operations | 0.30 | $ 375.00 | $ 112.50 |
| 8/16/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 0.90 | $ 375.00 | $ 337.50 |
| 8/16/2023 | Cole Celenza | Participated in vendor discussions. | B210 Business Operations | 0.60 | $ 375.00 | $ 225.00 |
| 8/16/2023 | Michael Franciosa | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 2.40 | $ 300.00 | $ 720.00 |
| 8/17/2023 | Mike Wyse | Numerous calls and emails with company and counsel. | B210 Business Operations | 1.10 | $ 750.00 | $ 825.00 |
| 8/17/2023 | Mike Wyse | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 1.00 | $ 750.00 | $ 750.00 |

**Exhibit 4**

EXHIBIT A Detailed Time Descriptions

**SUMMARY BY PROFESSIONAL**

**Professional**
Mike Wyse
Cole Celenza
Michael Franciosa

| Date | Professional | Time Description | Project Category | Hours | Rate | Total |
|------|-------------|-----------------|-----------------|-------|------|-------|
| 8/17/2023 | Cole Celenza | DIP agreement work session. | B230 Financing & Cash Collateral | 0.40 | $ 375.00 | $ 150.00 |
| 8/17/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 0.50 | $ 375.00 | $ 187.50 |
| 8/17/2023 | Cole Celenza | Prepared for and participated in diligence call. | B210 Business Operations | 1.60 | $ 375.00 | $ 600.00 |
| 8/17/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 0.30 | $ 375.00 | $ 112.50 |
| 8/17/2023 | Michael Franciosa | Numerous emails with Debtor. | B210 Business Operations | 0.30 | $ 300.00 | $ 90.00 |
| 8/18/2023 | Mike Wyse | Numerous calls and emails with company and counsel. | B210 Business Operations | 1.10 | $ 750.00 | $ 825.00 |
| 8/18/2023 | Cole Celenza | Cash management work session. | B230 Financing & Cash Collateral | 0.70 | $ 375.00 | $ 262.50 |
| 8/18/2023 | Cole Celenza | Cash management work session. | B230 Financing & Cash Collateral | 0.90 | $ 375.00 | $ 337.50 |
| 8/18/2023 | Cole Celenza | Numerous emails with Debtor. | B210 Business Operations | 0.25 | $ 375.00 | $ 93.75 |
| 8/18/2023 | Michael Franciosa | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 1.90 | $ 300.00 | $ 570.00 |
| 8/18/2023 | Michael Franciosa | Numerous emails with Debtor. | B210 Business Operations | 0.10 | $ 300.00 | $ 30.00 |
| 8/21/2023 | Mike Wyse | Prepared for and participated in weekly update calls. | B210 Business Operations | 1.80 | $ 750.00 | $ 1,350.00 |
| 8/21/2023 | Cole Celenza | Monthly Operating Report work session. | B290 Schedules / SOFAS / UST Reports | 0.90 | $ 375.00 | $ 337.50 |
| 8/21/2023 | Cole Celenza | Participated in weekly status call. | B210 Business Operations | 0.40 | $ 375.00 | $ 150.00 |
| 8/21/2023 | Cole Celenza | Monthly Operating Report work session. | B290 Schedules / SOFAS / UST Reports | 0.25 | $ 375.00 | $ 93.75 |
| 8/21/2023 | Cole Celenza | Numerous calls with the Debtor. | B210 Business Operations | 0.40 | $ 375.00 | $ 150.00 |
| 8/21/2023 | Cole Celenza | Monthly Operating Report work session. | B290 Schedules / SOFAS / UST Reports | 0.50 | $ 375.00 | $ 187.50 |
| 8/21/2023 | Cole Celenza | Monthly Operating Report work session. | B290 Schedules / SOFAS / UST Reports | 0.40 | $ 375.00 | $ 150.00 |
| 8/21/2023 | Cole Celenza | Monthly Operating Report work session. | B290 Schedules / SOFAS / UST Reports | 0.60 | $ 375.00 | $ 225.00 |
| 8/21/2023 | Cole Celenza | Monthly Operating Report work session. | B290 Schedules / SOFAS / UST Reports | 0.70 | $ 375.00 | $ 262.50 |
| 8/22/2023 | Mike Wyse | Numerous calls and emails with company and counsel. | B210 Business Operations | 0.90 | $ 750.00 | $ 675.00 |
| 8/23/2023 | Mike Wyse | Numerous calls and emails with company and counsel. | B210 Business Operations | 1.50 | $ 750.00 | $ 1,125.00 |
| 8/23/2023 | Cole Celenza | Monthly Operating Report work session. | B290 Schedules / SOFAS / UST Reports | 0.70 | $ 375.00 | $ 262.50 |
| 8/23/2023 | Cole Celenza | Monthly Operating Report work session. | B290 Schedules / SOFAS / UST Reports | 0.80 | $ 375.00 | $ 300.00 |
| 8/24/2023 | Cole Celenza | 13-week cash flow work session. | B230 Financing & Cash Collateral | 1.40 | $ 375.00 | $ 525.00 |
| 8/24/2023 | Cole Celenza | Cash management work session. | B230 Financing & Cash Collateral | 0.90 | $ 375.00 | $ 337.50 |
| 8/24/2023 | Cole Celenza | Numerous call and emails with Debtor and Debtor's Counsel. | B210 Business Operations | 0.60 | $ 375.00 | $ 225.00 |
| 8/25/2023 | Mike Wyse | Numerous calls and emails with company and counsel. | B210 Business Operations | 1.30 | $ 750.00 | $ 975.00 |
| 8/25/2023 | Cole Celenza | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 0.80 | $ 375.00 | $ 300.00 |
| 8/25/2023 | Cole Celenza | Numerous call with Debtor Counsel. | B210 Business Operations | 0.70 | $ 375.00 | $ 262.50 |
| 8/26/2023 | Cole Celenza | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 3.50 | $ 375.00 | $ 1,312.50 |
| 8/27/2023 | Michael Franciosa | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 0.50 | $ 300.00 | $ 150.00 |
| 8/28/2023 | Mike Wyse | Prepared for and participated in weekly update calls. | B210 Business Operations | 1.50 | $ 750.00 | $ 1,125.00 |
| 8/28/2023 | Cole Celenza | Participated in weekly status call. | B210 Business Operations | 0.50 | $ 375.00 | $ 187.50 |
| 8/28/2023 | Cole Celenza | Numerous calls with the Debtor. | B210 Business Operations | 0.20 | $ 375.00 | $ 75.00 |
| 8/29/2023 | Cole Celenza | SOFA/SOAL work session. | B290 Schedules / SOFAS / UST Reports | 0.90 | $ 375.00 | $ 337.50 |
| 8/29/2023 | Cole Celenza | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 0.50 | $ 375.00 | $ 187.50 |
| 8/29/2023 | Cole Celenza | Numerous emails with Debtor. | B210 Business Operations | 0.40 | $ 375.00 | $ 150.00 |
| 8/30/2023 | Mike Wyse | Prepared for and participated in Court Hearing. | B145 Court Hearings | 1.80 | $ 750.00 | $ 1,350.00 |
| 8/30/2023 | Cole Celenza | Numerous emails with Debtor's Counsel. | B210 Business Operations | 0.50 | $ 375.00 | $ 187.50 |
| 8/30/2023 | Cole Celenza | Participated in cash management hearing. | B145 Court Hearings | 1.00 | $ 375.00 | $ 375.00 |
| 8/30/2023 | Cole Celenza | Cure schedule work session. | B290 Schedules / SOFAS / UST Reports | 4.10 | $ 375.00 | $ 1,537.50 |
| 8/30/2023 | Cole Celenza | Numerous calls with Debtor's Counsel. | B290 Schedules / SOFAS / UST Reports | 2.30 | $ 375.00 | $ 862.50 |
| 8/30/2023 | Michael Franciosa | 13-week cash flow work session. | B230 Financing & Cash Collateral | 0.60 | $ 300.00 | $ 180.00 |
| 8/30/2023 | Michael Franciosa | Numerous emails with Debtor. | B210 Business Operations | 0.30 | $ 300.00 | $ 90.00 |
| 8/31/2023 | Mike Wyse | Numerous calls and emails with company and counsel. | B210 Business Operations | 1.20 | $ 750.00 | $ 900.00 |
| 8/31/2023 | Cole Celenza | 13-week cash flow work session. | B230 Financing & Cash Collateral | 1.30 | $ 375.00 | $ 487.50 |
| 8/31/2023 | Cole Celenza | Numerous emails with Debtor. | B210 Business Operations | 0.40 | $ 375.00 | $ 150.00 |
| 8/31/2023 | Cole Celenza | Cure schedule work session | B290 Schedules / SOFAS / UST Reports | 0.90 | $ 375.00 | $ 337.50 |
| 8/31/2023 | Cole Celenza | Cash management work session. | B230 Financing & Cash Collateral | 0.60 | $ 375.00 | $ 225.00 |
| 8/31/2023 | Cole Celenza | 13-week cash flow work session. | B230 Financing & Cash Collateral | 0.40 | $ 375.00 | $ 150.00 |
| 8/31/2023 | Michael Franciosa | 13-week cash flow work session. | B230 Financing & Cash Collateral | 0.60 | $ 300.00 | $ 180.00 |
| **Total** | | | | **147.05** | | **$ 64,091.25** |

**EXHIBIT B - Summary of Timekeepers for the Period**

| Name | Title | Section | Fees Billed | Hours Billed |
|---|---|---|---|---|
| Wyse, Michael | Managing Partner | FA Bankruptcy and Restructuring | $ 22,125.00 | 29.50 |
| Celenza, Cole | Senior Associate | FA Bankruptcy and Restructuring | $ 33,506.25 | 89.35 |
| Franciosa, Michael | Analyst | FA Bankruptcy and Restructuring | $ 8,460.00 | 28.20 |
| | | | $ 64,091.25 | 147.05 |

**EXHIBIT C - Summary of Compensation by Project Category for the Compensation Period**

| Task Code and Project Category | Hours Billed | Fees Sought |
|---|---|---|
| B145 Court Hearings | 9.80 | $ 6,412.50 |
| B155 Creditor Inquiries | 0.90 | $ 337.50 |
| B210 Business Operations | 33.65 | $ 20,441.25 |
| B230 Financing & Cash Collateral | 23.10 | $ 8,242.50 |
| B290 Schedules / SOFAS / UST Reports | 79.60 | $ 28,657.50 |
| | 147.05 | $ 64,091.25 |

## CERTIFICATE OF SERVICE

The undersigned financial advisor certifies that on September 13, 2023, he caused a true and correct copy of the **Third Monthly Fee Statement of Wyse Advisors LLC for Compensation and Reimbursement of Expenses as Financial Advisor to the Debtor and Debtor in Possession from August 1, 2023 through August 31, 2023** to be served on all parties registered to receive ECF notice and via electronic mail on the individuals so identified on the below Service List.

/s/ *Michael Wyse*
Michael Wyse

## SERVICE LIST

Daniel S. Bleck
Timothy McKeon
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY AND POPEO, P.C.
One Financial Center
Boston, MA 02111
dbleck@mintz.com
tjmckeon@mintz.com

*Counsel for UMB Bank, N.A.*

Jeffrey L. Gansberg
UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
219 South Dearborn Street, Room 873
Chicago, IL 60604
jeffrey.l.gansberg@usdoj.gov

*Counsel for U.S. Trustee*

Bruce Dopke
Dopkelaw LLC
1535 W. Schaumburg Road,
Suite 204
Schaumburg, IL 60194
bd@dopkelaw.com

*Counsel for Debtor*

Scott R. Clar
Karen R. Goodman
Crane, Simon, Clar & Goodman
135 S. LaSalle, #3950
Chicago, IL 60603
sclar@cranesimon.com
kgoodman@cranesimon.com

*Counsel for The Official Committee of Unsecured Creditors*