UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 23bk07541 |
| EVANGELICAL RETIREMENT HOMES | ) | |
| OF GREATER CHICAGO, | ) | Chapter 11 |
| INCORPORATED d/b/a FRIENDSHIP | ) | |
| VILLAGE OF SCHAUMBURG, | ) | Judge Timothy A. Barnes |
| | ) | |
| Debtor(s). | | |

FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER
AWARDING TO POLSINELLI PC, ATTORNEYS FOR DEBTOR, FOR ALLOWANCE AND
PAYMENT OF <u>INTERIM</u> COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $ 983,073.50 | TOTAL COSTS REQUESTED: | $ 7,601.84 |
| TOTAL FEES REDUCED: | $ 111,069.00 | TOTAL COSTS REDUCED: | $ 0.00 |
| TOTAL FEES ALLOWED: | $ 872,004.50 | TOTAL COSTS ALLOWED: | $ 7,601.84 |

TOTAL FEES AND COSTS ALLOWED: $879,606.34*
*Pursuant to paragraph 2(d) of Dkt. No. 150, the Debtor may only pay 80% of allowed fees and 100% of costs.

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

(1)     <u>Lumping – TOTAL of disallowed amounts (10% of affected entries): $3,656.00</u>

The Court may impose a ten percent penalty on entries that appear to be "lumping." The Court will reduce each entry marked as such per the penalty. *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

(2)     <u>Insufficient Description – TOTAL of disallowed amounts: $56,523.00</u>

The Court denies the allowance of compensation for the indicated task(s) as the description of each task fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-09 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) (same).

(3)    Duplication of Services – TOTAL of disallowed amounts: $46,483.00

The Court denies the allowance of compensation for services that duplicate those of another professional or paraprofessional.  *See* 11 U.S.C. § 330(a)(4)(A)(i).  Reduction in fees is warranted if multiple attorneys from the same firm appear in court on a motion or argument or for a conference, unless counsel adequately demonstrates that each attorney present contributed in some meaningful way.  *In re Pettibone*, 74 B.R. 293, 307 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("A debtor's estate should not bear the burden of duplication of services.  If found in the record, such duplication shall be disallowed by the court as unnecessary.").  It is also an accepted principle that generally no more than one attorney may bill for time spent in an intra-office conference or meeting absent an adequate explanation.  *See In re Adventist Living Ctrs., Inc.*, 137 B.R. 701, 716 (Bankr. N.D. Ill. 1991) (Sonderby, J.); *In re Pettibone*, 74 B.R. at 303; *But see In re MEP Infrastructure Sols., Inc.*, 654 B.R. 922, 925 (Bankr. N.D. Ill. 2023) (Goldgar, J.) (incorrectly citing *In re Stainless Sales Corp.*, Case No. 17 B 3148, 2017 WL 2829675, at *2 (Bankr. N.D. Ill. June 27, 2017) (Barnes, J.) for the proposition that intra-office meetings between multiple lawyers are never compensable when *Stainless* cites to *Pettibone* for the foregoing—that an application must "adequately demonstrate[] that each attorney present contributed in some meaningful way" and thus satisfy 11 U.S.C. § 330(a)(3)(D) by demonstrating that the meeting is "necessary" or "beneficial" and must have taken a "reasonable amount of time.").

(4)    No Benefit to the Estate – TOTAL of disallowed amounts: $2,787.00

The court denies requests for fees relating to services that do not benefit the estate or that are not necessary to the administration of the case.  11 U.S.C. § 330(a)(4)(A).  An attorney's internal work prior to retention to determine whether the attorney's firm satisfies the disinterestedness requirement of section 327 of the Bankruptcy Code does not provide benefit to the estate and is not compensable.

(5)    Unreasonable Travel Rate – TOTAL of disallowed amounts: $1,620.00

The Court denies the allowance in part of compensation for travel time, where compensation at the normal hourly rate (not the customary one-half discounted rate) is sought without explanation.  *In re Planter*, Case No. 08 B 16883, 2009 WL 1393691 (Bankr. N.D. Ill. May 18, 2009) (Barbosa, J.) ("this Court has routinely held that time spent traveling to and from a location typically shall be compensated at one-half of the attorneys' or other professionals' hourly rate."); *In re McKeeman,* 236 B.R. 667 (B.A.P. 8th Cir.1999); *In re Spanjer Bros., Inc.,* 191 B.R. 738, 755 (Bankr. N.D. Ill. 1996) (Squires, J.).

Dated:  February 14, 2024

_____
Timothy A. Barnes
United States Bankruptcy Judge

# POLSINELLI

150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

| | |
|---|---|
| Evangelical Retirement Homes of Greater Chicago,<br>Incorporated, d/b/a Friendship Village of Schaumburg<br>Michael Flynn<br>350 West Schaumburg Road<br>Schaumburg, IL 60194 | Invoice Date: October 16, 2023<br>Invoice No: 2354055<br>Matter No: 122619-764706 |

*For Professional Services Through **September 30, 2023***

**Client:** Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg

**Matter:** Special Counsel on Bankruptcy Matters

| | | |
|---|---|---|
| Total Current Fees | $ | 309,477.50 |
| Total Costs | $ | 161.41 |
| ***Total Current Invoice*** | *$* | ***309,638.91*** |
| Previous Balance Due | $ | 268,455.13 |
| Due Upon Receipt (Including previous balance) | $ | 578,094.04 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding your account, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at**
**(312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance*
*detail is not provided. Remittance detail can be sent*
*to:* **accountingreceivables@polsinelli.com**



| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters | Invoice Date: Invoice No.: Matter No.: | October 16, 2023 2354055 122619-764706 |
|---|---|---|

**Time Detail**

B110 Case Administration

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/06/23 | Attention to procedural issue including email correspondence to B. Dopke (0.1); additional related emails with Bruce and follow on to J. Ford to coordinate with courtroom deputy (0.1). | TGGRE | 0.20 | $144.00 |
| 09/07/23 | Call with T Green re UCC issue; related followup. | MBJOA | 1.20 | 1,224.00 |
| 09/08/23 | Meeting with Cole of Wyse regarding option agreement issue, marketing question, and Stretto related question. | TGGRE | 0.30 | 216.00 |
| 09/13/23 | Case management meeting with J. Johnson. | TGGRE | 0.30 | 216.00 |
| 09/14/23 | Email correspondence re notice of assignment of claim and review schedules and filed proof of claim (0.1); email correspondence to Stretto re notice address for assignee and separate email to Wyse re schedules (0.1). | TGGRE | 0.20 | 144.00 |
| 09/19/23 | Email correspondence with Ivy Marketing regarding publication in Daily Herald and review same and discuss potential call re messaging to residents (0.2); email with J. Johnson re same and review and markup article for corrections and email same to Debra at Ivy Marketing (0.2). | TGGRE | 0.40 | 288.00 |
| 09/21/23 | Case management including updated punch list with status and next steps. | TGGRE | 0.20 | 144.00 |
| 09/22/23 | Telephone conference with M. Flynn to prepare for upcoming meetings re bids (0.5); memo to file (0.1); review M. Flynn talking points for resident council meeting and communications and call with J. Johnson to discuss concerns (0.2); call with Mike Flynn and J. Johnson (0.2); work on talking points for M. Flynn and email correspondence to J. Johnson re same (0.4). | TGGRE | 1.40 | 1,008.00 |
| 09/25/23 | Weekly bankruptcy meeting (0.2); email correspondence to Wyse regarding CNO and monthly fee statement (0.1); review variance report and follow on to J. Johnson (0.1). | TGGRE | 0.40 | 288.00 |
| 09/27/23 | DIscuss APA with J. Johnson before town hall meeting (0.2); emails with Avison Young and telephone conference with courtroom deputy re time of October 4 hearing and to provide dial in to witness/broker (0.2). | TGGRE | 0.40 | 288.00 |

(1) lumping

| | SUBTOTAL FOR B110 Case Administration | | 5.00 | $3,960.00 |
|---|---|---|---|---|

B130 Asset Disposition & Sales

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/01/23 | Negotiating with bondholders (.2); circulating APAs (.4); review and revise APAs (2.1) board call (1.0) . | RBGUY | 3.70 | $4,366.00 |
| 09/01/23 | Review Asset Purchase Agreement and revise real property-related provisions. | EKWOK | 1.70 | 1,615.00 |



**POLSINELLI**

| | | | |
|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** **Invoice No.:** **Matter No.:** | | **October 16, 2023** **2354055** **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/01/23 | Respond to Laura Durkin regarding surveyor's request for additional information to provide a quote for a survey of Friendship Village. | EKWOK | 0.10 | 95.00 |
| 09/01/23 (1) | Correspondence regarding APA drafts and employment matters related to same; review APA draft [.4]; review of APA draft [1.6]; teleconference regarding APA [.4]; review of supplemental diligence items provided by client for antitrust [.5]; draft from escrow agreement for bidders [.4]; Joint FSO/FVS board meeting [.8]; | LFLOW | 4.10 | 2,624.00 |
| 09/01/23 | Email correspondence from M. Flynn and follow on to Grandbridge re employee related information in response to diligence request (0.1); emails with D. Kliewer and J. Johnson re meeting with UCC and potential bidder (0.1); email correspondence to J. Johnson regarding bid procedures in connection with comments from potential bidder (0.1); email to D. Kliewer to coordinate meeting (0.1); telephone conference with D. Kliewer regarding employee information in data room and discuss communication to bidders (0.2); review objection of Stasiak and follow on to S. Clar and separately to rep of resident (0.2); attention to corporate resolution form from Chicago Title Land Trust Company (0.1); email correspondence to J. Johnson with comprehensive update relating to Huntley property, in advance of board meeting (0.1); review questions from Grandbridge re issues raised by potential bidders and propose responses for team to consider (0.2); email from Scott Clar re objection to cure notice and review long email chain and follow up and related email to J. Ford (0.2); exchange multiple email correspondence with D. Kliewer regarding Encore request to meet with the Committee and strategy re sale (0.2). | TGGRE | 1.60 | 1,152.00 |
| 09/01/23 | Continue to review diligence materials provided by FSO (0.3); correspond with Grandbridge and FSO re same (0.2); review APA draft and begin revisions to same (0.3). | PEGGE | 0.80 | 644.00 |
| 09/01/23 (1) | Confer with E. Kwok regarding estimates of title and survey costs; correspondence to title company for estimates of title costs; correspondence to surveyors for estimate of survey cost. | LGDUR | 0.20 | 94.00 |
| 09/02/23 | Revising purchase agreements from multiple stalking horse bidders. | RBGUY | 4.60 | 5,428.00 |
| 09/02/23 | Continue to review and analyze APA and reconcile bid draft against other bid forms (0.8); review key bidder issues in summary chart (0.2); draft revisions to APA (0.4). | PEGGE | 1.40 | 1,127.00 |
| 09/03/23 | Advising on minutes (.1); advising on UCC meet request by bidder (.1); diligence (.2). | RBGUY | 0.40 | 472.00 |
| 09/03/23 (2) insuff. desc. | Correspondence regarding all draft APAs and escrow agreements[.4]; | LFLOW | 0.40 | 256.00 |
| 09/03/23 | Continue to review and revise APA (0.8). | PEGGE | 0.80 | 644.00 |



**Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **October 16, 2023**
**Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2354055**
**Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/04/23 | Revising escrow agreement (.3); revising board resolutions (.5); managing turns on agreements for multiple bidders (.8); mapping consideration difference between bidders (.4); advising on response to bidder questions on best way to submit bid (.1); revising and circulating 2nd bidder APA to bondholders (1.5). | RBGUY | 3.60 | 4,248.00 |
| 09/04/23 | Review and revise asset purchase agreement for potential transaction with bidder | RPDEM | 4.20 | 3,570.00 |
| 09/04/23 | Research and respond to Bobby Guy regarding real estate transfer tax in the state of Illinois, Cook County, and Township of Schaumburg. | EKWOK | 0.20 | 190.00 |
| 09/04/23 | Prepare form escrow agreement with First American Title Insurance Company per Maverick Flower's request. | EKWOK | 0.50 | 475.00 |
| 09/04/23 | Teleconference regarding all draft APAs and escrow agreements [.5]; correspondence regarding same [.4]; review of revised draft APA [.5]; review and revise disclosure schedules [1.4]; correspondence regarding follow up diligence questions and new representations in APAs [.3]; review and redaction of vendor contracts [.8]; review of updated supplemental diligence request list [.6]; | LFLOW | 4.50 | 2,880.00 |
| 09/04/23 | Continue to draft and revise revisions to APA draft (2.7); prepare for and participate on conference call with Grandbridge re status of transaction and bid draft APAs (0.5); continue to review and analyze diligence materials for production to data room (0.4); address strategy and negotiation positions re bidder variance (0.3). | PEGGE | 3.90 | 3,139.50 |
| 09/05/23 | Strategizing with sponsor counsel (.5); coordinating APA's (.4); analysis of deal issues (.9); revising and circulating additional bidder APA (2.0); diligence (.3). | RBGUY | 3.80 | 4,484.00 |
| 09/05/23 | Review and finalize draft asset purchase agreement with respect to a potential bid for assets (4.2) | RPDEM | 3.90 | 3,315.00 |
| 09/05/23 | Per Trinitee Green's request, reach out to Jeff Breaden at The Prime Group, Inc. to advise him of the engagement of Avison Young as broker for the sale of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 09/05/23 | Confer with Laura Durkin for a form escrow agreement with First American Title Insurance Company. | EKWOK | 0.10 | 95.00 |
| 09/05/23 | Respond to emails from Bobby Guy and Maverick Flowers regarding transfer tax, form escrow agreement, and estimated survey and recertification costs. | EKWOK | 0.10 | 95.00 |
| 09/05/23 | Correspondence regarding all draft APAs and escrow agreements [.5]; review and redaction of board minutes[.8]; | LFLOW | 1.30 | 832.00 |
| 09/05/23 | Emails with B. Guy, M. Flowers, P. Eggers and D. Bleck for bondholders (0.1); telephone conference with broker at Avison Young (0.1); follow on information to A. Haefner and related emails with E. Kwok (0.2); email correspondence to Bobby Guy regarding bid procedures (0.1). | TGGRE | 0.50 | 360.00 |

(3) duplication



**Evangelical Retirement Homes of Greater Chicago,**     **Invoice Date:**     **October 16, 2023**
**Incorporated, d/b/a Friendship Village of Schaumburg**     **Invoice No.:**     **2354055**
**Special Counsel on Bankruptcy Matters**     **Matter No.:**     **122619-764706**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/05/23 (2) | Email correspondence with team regarding meeting and emails with B. Dopke regarding various issues relating to Avison Young and Stretto (0.1); prepare for team meeting, including brief call with J. Johnson (0.1); team meeting (0.4); update J. Johnson (0.1); review cash collateral order and budget and issues raised by Bruce Dopke re Stretto and respond with preliminary analysis (0.2); separate related email to J. Johnson (0.2). | TGGRE | 1.10 | 792.00 |
| 09/05/23 | Redact therapy invoices. | JCZAZ | 3.20 | 1,520.00 |
| 09/05/23 | Review and revise asset purchase agreement for circulation to Bidder (0.7); address process and strategy in correspondence with Grandbridge throughout the day (0.4); continue to assist with production and review of diligence materials (0.5); correspond with FSO and Grandbridge re same (0.2); review and analyze latest APA bid draft agreements and address various issues to compare and reconcile bid positions (0.9). | PEGGE | 2.70 | 2,173.50 |
| 09/05/23 | Confer with E. Kwok regarding earnest money escrow agreement; correspondence to title company for form of earnest money escrow agreement. | LGDUR | 0.10 | 47.00 |
| 09/06/23 | Negotiating with trustee (.3); negotiating with bidder on purchase agreement (.6); circulating changes back to bidders (1.4); advising on next steps to get to stalking horse (.9); coordinating escrow agreements (.2); advising on overbid issue (.2); coordinating on board minutes (.2). | RBGUY | 3.80 | 4,484.00 |
| 09/06/23 | Review title commitment for 236 Pleasant Drive, Schaumburg, IL and distribute to Trinitee Green. | EKWOK | 0.20 | 190.00 |
| 09/06/23 (3) | Correspondence regarding all draft APAs and escrow agreements [.4]; preparation for and teleconference regarding APA [.7]; review and revise of same [1.4]. | LFLOW | 2.50 | 1,600.00 |
| 09/06/23 | Review markup of APA and provide comments to Bobby Guy, P. Eggers and M. Flowers (0.8); zoom meeting with bondholder counsel (0.5); call with potential purchaser re APA (0.5); begin to draft sale order (1.1); emails with Bobby Guy and J. Johnson re bid procedures issue raised by potential bidder (0.1); review markup of APA with potential bidder (0.3); email from potential bidder regarding certain terms being negotiated and follow on with J. Johnson and B. Guy re breakup fee issue (0.2); email correspondence from M. Flowers re contract matrix and briefly review same (0.1); follow up to contract counterparty and separately to J. Johnson (0.1); email correspondence to counterparty regarding renewal of pharmacy contract (0.1); email correspondence with D. Decelles regarding sale order (0.1); review post-closing escrow agreement markup (0.2); review cure objections gathered by J. Ford and update chart as to status or proposed next step to prepare for meeting with S. Clar (0.7). | TGGRE | 4.80 | 3,456.00 |
| 09/06/23 | Redact therapy invoices. Draft correspondence regarding same. | JCZAZ | 1.00 | 475.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| Invoice Date: | **October 16, 2023** |
| Invoice No.: | **2354055** |
| Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/06/23 (3) | Review and analyze newly provided revisions to Bid APA from Encore (0.4); prepare for and participate on conference call with Bondholders and their counsel (0.5); prepare for and participate on negotiation call with McFarlin and their counsel re APA revisions (0.5); address various diligence matters throughout the day and draft updates to the disclosure schedules (0.4); review and revise First American Escrow agreement (0.2). | PEGGE | 2.00 | 1,610.00 |
| 09/06/23 | Review correspondence and title documents from title company and forward to E. Kwok. | LGDUR | 0.20 | 94.00 |
| 09/07/23 | Negotiating with bidders (2.0); diligence issues (2.8); preparation for negotiation calls (.8); revising purchase agreements (1.6); revising escrow agreement (.4). | RBGUY | 7.60 | 8,968.00 |
| 09/07/23 | Prepare for and attend multiple calls with bidders regarding proposed APA comments (3.4); internal teleconference regarding issues with proposed asset (1.3); review UCC searches re: same (0.6). | JRJOH | 6.30 | 7,434.00 |
| 09/07/23 | Confer with Laura Durkin to open a file with First American Title Insurance Company for Friendship Village sale. | EKWOK | 0.10 | 95.00 |
| 09/07/23 | Confer with Maverick Flowers and review title commitments and surveys for properties owned by client for context to revise real property schedules in the Asset Purchase Agreement. | EKWOK | 1.80 | 1,710.00 |
| 09/07/23 | Correspondence regarding all draft APAs [.2]; correspondence regarding escrow agreements [.3]; review and revise of same [1.1]; correspondence regarding supplemental diligence questions and real estate [.7]; review of title commitments and surveys [.9]; review and revise of disclosure schedules [2.3]; | LFLOW | 5.50 | 3,520.00 |



**POLSINELLI**

| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** **Invoice No.:** **Matter No.:** | **October 16, 2023** **2354055** **122619-764706** |
|---|---|---|

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/07/23 (1) | Standing sales call with team regarding status of APAs, Schedules, and Escrow Agreement and other next steps (0.4); email correspondence from M. Flynn regarding real estate owned by FSO and follow on with M. Flowers (0.1); emails with Bobby Guy and J. Johnson regarding bid procedures and issues to address on calls with bidders (0.1); multiple emails regarding Huntley property and Pleasant Drive properties and review and circulate title commitments to team (0.2); additional attention to information for schedules (0.1); call with potential buyer (1.0); meeting with Committee counsel re cure objections and sale update (0.7); email correspondence to Bobby Guy and J. Johnson re Committee request for meeting following September 11 (0.1); call with team and M. Flynn regarding open items being negotiated (0.8); email correspondence with Wyse re Morrison cure objection and potentially missing contract (0.2); follow on emails with Scott Clar pertaining to pending objections (0.2); email with counsel for objecting resident to reach agreement (0.1); numerous emails and communications to facilitate APA negotiations and schedule preparations (1.7); review Morrison contracts and report to team re key provisions (0.4); telephone conference with J. Johnson re same (0.2); related emails with B. Guy and team (0.1); research re interests of Morrison re improvements and memo to M. Joachim requesting guidance (0.7). | TGGRE | 7.10 | 5,112.00 |
| 09/07/23 | Prepare for and participate on conference call with Grandbridge re deal structure and bid process (0.6); continue to address diligence process and review materials for production to bidders (0.4); prepare for and participate on conference calls with various stakeholders in APA negotiations (1.0). | PEGGE | 2.00 | 1,610.00 |
| 09/07/23 | Email correspondence with Cole Celenza regarding potential cure obligation not on schedule (0.1); email correspondence with M. Flowers regarding vendor contracts related follow on with J. Johnson (0.2). | TGGRE | 0.30 | 216.00 |
| 09/07/23 (1) | Confer with E. Kwok and M. Flowers regarding earnest money escrow; correspondence to First American Title to open escrow and provide wiring instructions; review legal descriptions and confer with E. Kwok and M. Flowers. | LGDUR | 0.60 | 282.00 |
| 09/08/23 | Negotiating with bidders (1.6); negotiating with bondholders (.5); advising all bidders on major diligence inquiries (1.2); revising APA with one of potential stalking horse bidders (1.7); coordinating APA schedules (1.1); coordinating escrows for Monday wires (.7); analysis of asset issues (.9); call with broker on deal issues (.4) . | RBGUY | 8.10 | 9,558.00 |
| 09/08/23 | Review licenses and schedule of licenses to be finalized against APA. | MJMUR | 1.70 | 1,708.50 |
| 09/08/23 | Review survey for Schaumburg, IL property to determine if additional parcel is included in the existing legal description and survey. | EKWOK | 0.40 | 380.00 |



| Evangelical Retirement Homes of Greater Chicago, | Invoice Date: | October 16, 2023 |
|---|---|---|
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2354055** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/08/23 | Review title commitment and deed to provide the legal description for 460 W. Schaumburg, Schaumburg, IL. | EKWOK | 0.20 | 190.00 |
| 09/08/23 | Review title commitment for 350 W. Schaumburg to determine if capital repair deficiencies would affect title or transfer of the property. | EKWOK | 0.30 | 285.00 |
| 09/08/23 | Email First American Title Insurance Company to add parking parcel to the title commitment for Friendship Village. | EKWOK | 0.10 | 95.00 |
| 09/08/23 | Review and revise updated disclosure schedules. | EKWOK | 0.30 | 285.00 |
| 09/08/23 | Contact Sarah Dayton at GRS Global for a quote to update the survey for Friendship Village. | EKWOK | 0.10 | 95.00 |
| 09/08/23 | Correspondence regarding supplemental diligence questions from bidders [.4]; review of summary of responses to questions [.5]; review and revise real estate schedules and resident schedules [1.0]; create separate disclosure schedules for one bidder APA [2.3]; | LFLOW | 4.20 | 2,688.00 |
| 09/08/23 | Address various negotiation points on prospective bidder APA drafts and correspond with counsel and business principals for bidders re same (0.3); review updated APA drafts for Encore (0.8); correspond with real estate and title teams re open title commitments and escrow matters (0.3). | PEGGE | 1.40 | 1,127.00 |
| 09/08/23 | Meeting with Cole of Wyse Advisors regarding equipment and resident garage deposit (0.3); call with Mark Joachim regarding potential interest/lien issue (0.5); call with B. Guy regarding communications with bidders (0.1); review detailed responses to bidder questions (0.1); call with bondholders (0.5); follow on with J. Johnson and B. Guy (0.5); email correspondence from counsel for objecting resident regarding potential stipulation and craft response to same (0.2). | TGGRE | 2.20 | 1,584.00 |
| 09/08/23 | Review of Capital Repair Deficiencies and summarize potential Life Safety Code implications. | SCPUG | 0.20 | 153.00 |
| 09/08/23 | Confer with E. Kwok regarding survey matters; correspondence to title company for assistance with quote for survey. | LGDUR | 0.10 | 47.00 |
| 09/09/23 | Analysis of licenses (.5); analysis of regulatory time for closing (.3); coordinating strategy on bidders (.8); negotiating with bidders (.2); coordinating escrow agreements (.2) . | RBGUY | 2.00 | 2,360.00 |
| 09/09/23 | Continue to address various issues with stalking horse purchase agreement and corresponding regulatory issues (0.6); correspond with Grandbridge and FSO re same (0.3). | PEGGE | 0.90 | 724.50 |
| 09/10/23 | Review of additional changes on APA's (.5); analysis of A/R issue (.2). | RBGUY | 0.70 | 826.00 |
| 09/10/23 | Continue to address various deal issues including real estate and regulatory and correspond with Grandbridge re same (0.5); review and analyze latest draft of APA with Encore in preparation of upcoming conference call and correspond with Grandbridge re same (0.3). | PEGGE | 0.80 | 644.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | October 16, 2023 |
| Invoice No.: | 2354055 |
| Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/10/23 | Review bond documents and other materials to follow up on discussion with Bobby Guy and J. Johnson (0.4); email to B. Guy and J. Johnson re same (0.1). | TGGRE | 0.50 | 360.00 |
| 09/10/23 | Review recently filed top 20 list and email correspondence to Jane Pearson re same, including review of cash collateral order as it pertains to other creditors listed; briefly review schedules and SOFA. | TGGRE | 0.40 | 288.00 |
| 09/11/23 (2) | Negotiating with bidders in advance of deadline (2.1); review of bids (1.7); coordinating with bidders on redlines (.3); running down real estate issues (1.2). | RBGUY | 5.40 | 6,372.00 |
| 09/11/23 (2) | Multiple internal teleconferences on sale status (2.5); teleconference with bidder re: APA status (0.7). | JRJOH | 3.20 | 3,776.00 |
| 09/11/23 | Follow up with Laura Durkin on estimated delivery of title commitment and quotes for a survey of Friendship Village. | EKWOK | 0.10 | 95.00 |
| 09/11/23 | Respond to Maverick Flowers and Peter Eggers regarding delivery of title commitment. | EKWOK | 0.10 | 95.00 |
| 09/11/23 | Request copy of executed Asset Purchase Agreement from Maverick Flowers to circulate to First American Title Insurance Company to be used as escrow instructions for the deposit. | EKWOK | 0.10 | 95.00 |
| 09/11/23 (3) | Correspondence regarding escrow agreements and coordinate execution of same [.3]; preparation for and teleconference regarding Encore APA [.7]; | LFLOW | 1.00 | 640.00 |
| 09/11/23 (3) | Review and analyze newly provided APA draft from Encore counsel (0.8); correspond throughout the day with Grandbridge team re same (0.2); prepare for and participate on conference call with Encore team re APA negotiations and open issues (1.0); address various real estate issues and correspond with title company re same (0.2). | PEGGE | 2.20 | 1,771.00 |



## POLSINELLI

| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg** | Invoice Date: | **October 16, 2023** |
|---|---|---|
| **Special Counsel on Bankruptcy Matters** | Invoice No.: | **2354055** |
| | Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/11/23 | Email correspondence from resident family member re cure schedule and follow on review of matrix and email correspondence to Wyse Advisors (0.2); email correspondence and telephone conference with A. Haefner (0.2); email correspondence with B. Guy regarding definition in APA and related communications with Mintz (0.1); attention to deadlines relating to adequate assurance objection, final date to amend cure notice, and deadline to designate contracts and email correspondence to J. Johnson re same (0.2); research re unperfected lien and summarize same for J. Johnson (1.1); attend sales call with potential bidder (0.5); discuss Morrison with J. Johnson and email correspondence to counsel for Morrison (0.2); email correspondence from N. Neff re objection and review proposed stipulation and provide comments to S. Clar (0.2); multiple additional emails with Scott Clar re same (0.1); telephone conference with J. Johnson re bond related question and review documents from 2017 with respect to same and email summarizing for J. Johnson (0.5); email correspondence with S. Clar regarding procedures (0.1); coordinate strategy call pertaining to bondholders (0.1); email correspondence with D. Kliewer re McFarlin bid package and briefly review and circulate same to notice parties (0.2); review bid package and begin thinking about plan issues (1.2). | TGGRE | 4.90 | 3,528.00 |
| 09/11/23 | Weekly bankruptcy call. | TGGRE | 0.40 | 288.00 |
| 09/11/23 | Confer with E. Kwok regarding title and survey and send correspondence to title company regarding legal description and timing of survey. | LGDUR | 0.10 | 47.00 |
| 09/12/23 | Calls with broker (.9); call with bondholders (.5); prep for board meeting (1.0); call with Committee (1.0); revising summary chart of major comparison points and deal term comparison points for team (1.2); reviewing bidder APA's (2.1) . | RBGUY | 6.70 | 7,906.00 |
| 09/12/23 (1) | Multiple teleconferences with Debtor professionals regarding submitted bids (1.9); review submitted APAs (3.5); teleconference with Committee regarding APAs (0.5); teleconference with bondholders re: APAs (0.5); teleconference with FSO counsel re: APAs (0.5). | JRJOH | 6.90 | 8,142.00 |
| 09/12/23 | Draft email to Mike Flynn requesting a copy of the owner's title policies for Friendship Village and the additional parking parcel. | EKWOK | 0.10 | 95.00 |
| 09/12/23 | Respond to Peter Eggers regarding owner's title policy for Friendship Village. | EKWOK | 0.10 | 95.00 |
| 09/12/23 | Search data room for an owner's title policy for Friendship Village. | EKWOK | 0.10 | 95.00 |
| 09/12/23 | Follow up with Sarah Dayton at GRS Global for a quote to update the survey of Friendship Village and add the parking parcel. | EKWOK | 0.10 | 95.00 |
| 09/12/23 | Review survey quote from GRS Global for Friendship Village property and circulate to Bobby Guy. | EKWOK | 0.10 | 95.00 |



**POLSINELLI**

| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **October 16, 2023** |
|---|---|---|
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2354055** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/12/23 | Request additional information from Bobby Guy in order to finalize a survey proposal with GRS Group for a survey of Friendship Village and the adjacent parking parcel. | EKWOK | 0.10 | 95.00 |
| 09/12/23 | Respond to Nate VonGunten at GRS Group with comments to survey proposal. | EKWOK | 0.10 | 95.00 |
| 09/12/23 (3) | Correspondence regarding bid packages and resolutions of the FVS and FSO board [.6]; preparation for and teleconference regarding bid packages [.8]; review of updated bid chart from broker[1.1]; | LFLOW | 2.50 | 1,600.00 |
| 09/12/23 (3) | Prepare for and participate on conference call with Grandbridge re bid submissions and stalking horse selection (0.9); review and analyze bid submissions (0.3); prepare for and participate on conference call with bondholders and their professionals (1.0); address diligence materials and real estate deal terms and coordinate production with specialists (0.4). | PEGGE | 2.60 | 2,093.00 |
| 09/12/23 (3) | Call with Grandbridge re bids (0.9); call with Grandbridge and Bondholders (1.0); sales call with Committee (0.9); call with J. Johnson to discuss sale plan issues (0.4); follow on with E. Walker and J. Johnson (0.5); continue research re APA/plan issue and draft memo (1.9); telephone conference with E. Walker, D. Lutz (1.1). | TGGRE | 6.70 | 4,824.00 |
| 09/13/23 | Call with board counsel to prep for board meeting (.7); preparation of narrative for board meeting (1.3); leading board meeting to determine stalking horse bidder (2.0); negotiating with stalking horse (.4); coordinating with bondholders (.3); drafting memo for the board (1.4). | RBGUY | 6.10 | 7,198.00 |
| 09/13/23 | Attend to sale issues (1.5); review APAs and edit same (1.3); prepare for and attend board meeting on stalking horse bidder (2.4). | JRJOH | 5.20 | 6,136.00 |
| 09/13/23 | Review revised survey proposal from GRS Group and send to Mike Flynn for review. | EKWOK | 0.10 | 95.00 |
| 09/13/23 | Send the executed survey proposal to Sarah Dayton at GRS Group, request an estimated delivery date for the survey, and provide the status of delivery of the title commitment to GRS Group for incorporation into the survey. | EKWOK | 0.10 | 95.00 |
| 09/13/23 (3) | Correspondence regarding bid packages and resolutions of the FVS and FSO board [.4]; review of bid packages [.6]; facilitate execution and compile FVS FSO board resolutions [.5]; preparation for and FVS and FSO joint board meeting[1.4]; | LFLOW | 2.90 | 1,856.00 |
| 09/13/23 | Continue to assist with diligence and real estate open items (0.3); correspond with FSO team re same (0.1). | PEGGE | 0.40 | 322.00 |



| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** | **October 16, 2023** |
|---|---|---|
| | **Invoice No.:** | **2354055** |
| | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/13/23 | Review stipulation prepared by counsel for resident, including review of cure schedule, and markup and circulate same (0.3); additional emails with opposing counsel and S. Clar re same (0.1); board meeting regarding stalking horse selection (2.0); review post-board meeting summary and provide comments for B. Guy (0.4); emails with N. Neff regarding cure objection and stipulation (0.2); begin research relating to section 363(f) (0.3). | TGGRE | 3.30 | 2,376.00 |
| 09/14/23 | Revising APA (2.1); negotiating final terms (.5); negotiating with bondholders (.6); call with client on approval of reps/warranties (.5); work with financial advisor on sources and uses (1.8); work on bondholder deliveries (1.3). | RBGUY | 6.80 | 8,024.00 |
| 09/14/23 | Respond to buyer's counsel regarding title objections. | EKWOK | 0.20 | 190.00 |
| 09/14/23 | Review latest changes to the Asset Purchase Agreement schedules. | EKWOK | 0.10 | 95.00 |
| 09/14/23 | Review buyer's title objections and confer with Bobby Guy regarding same. | EKWOK | 0.40 | 380.00 |
| 09/14/23 | Review buyer's latest changes to the Asset Purchase Agreement and respond to Bobby Guy. | EKWOK | 0.30 | 285.00 |
| 09/14/23 | Review file and respond to Peter Eggers regarding the status of delivery of title commitments from First American Title Insurance Company and Madison Title and title policies from client. | EKWOK | 0.20 | 190.00 |
| 09/14/23 | Follow up with Megan Pitz for a copy of the title policies for Friendship Village and the adjacent parking parcel. | EKWOK | 0.10 | 95.00 |
| 09/14/23 | Respond to Bobby Guy regarding title commitment from Madison Title. | EKWOK | 0.10 | 95.00 |
| 09/14/23 | Work with T. Green re research needed for sale order and revisions to sale notices (.3); begin legal research re same (.8). | MDIPI | 1.10 | 583.00 |
| 09/14/23 (3) | Correspondence regarding stalking horse APA and disclosure schedules [.6]; teleconference regarding same [.5]; review of bid updated bid matrix [1.6]; facilitate execution and compile stalking horse APA [.5]; review and revise stalking horse APA and disclosure schedules [2.4]; | LFLOW | 5.60 | 3,584.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | Invoice Date: | October 16, 2023 |
|---|---|---|
| | Invoice No.: | 2354055 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/14/23 (3) | Standing team sales call (0.3); follow on to update J. Johnson re status of negotiations with bidder (0.1); review procedures and email correspondence with D. Kliewer re same and timing of marketing (0.2); attention to procedures and deadlines, ensuring calendar is updated and email correspondence to M. DiPietro regarding assignment to update notices re sale (0.3); prepare notice of APA and email correspondence to J. Ford re same (0.2); email correspondence to team to remind of filing deadline (and time) (0.1); email correspondence from Cole Celenza re informal cure objection received and analysis re same and email to resident with explanation and request for info (0.2); meeting with M. Wyse and M. Flynn re APA reps (0.4); pull lawsuit information and email correspondence to M. Flowers regarding schedule 3.4 (0.1); call with bondholders (0.4); work with Maverick Flowers on Schedule 3.4 (0.2); email from S. Clar re stalking horse (0.1); numerous telephone calls with team re finalizing APA (1.1); work on sale order (0.5); review sources and uses prior to transmission to UMB counsel (0.1). | TGGRE | 3.90 | 2,808.00 |
| 09/14/23 (3) | Continue to work on transaction documents and negotiations to move towards selection of stalking horse bids (1.3); prepare for and participate on conference call with Grandbridge and FSO re marketing of transaction and status of business negotiations (0.6); prepare for and participate on call with bondholders to discuss status of transaction and next steps selecting stalking horse (1.1); address various open deal issues following call with bondholders (0.6); draft revisions to the stalking horse APA and correspond with bidders re same (0.7); address various deal issues and diligence items for completion of disclosure schedule production and diligence process (0.8). | PEGGE | 5.10 | 4,105.50 |
| 09/15/23 | Review and revise proceeds analysis (1.1); handling final negotiations with bondholder counsel and bidders (4.2). | JRJOH | 5.30 | 6,254.00 |
| 09/15/23 | Review and revise proceeds analysis (.1); send to bondholders counsel review materials pre-meeting (.4); negotiating with bondholder counsel (.2); signing up agreement with final revisions (.8); handling final negotiations and schedules (2.7); coordinating notice issues and redactions (.3); advising on communication plan (.8). | RBGUY | 5.30 | 6,254.00 |
| 09/15/23 | Confer with Bobby Guy regarding new survey and title work. | EKWOK | 0.10 | 95.00 |
| 09/15/23 | Review updated title commitment from First American Title for Friendship Village and the adjacent parking parcel and circulate to surveyor. | EKWOK | 0.30 | 285.00 |
| 09/15/23 | Correspondence regarding bid packages [.9]; review of bid packages [.7]; facilitate execution and compile FVS FSO board resolutions [.4]; review and revise of schedules [.6] | LFLOW | 2.60 | 1,664.00 |


POLSINELLI

| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters | Invoice Date: Invoice No.: Matter No.: | October 16, 2023 2354055 122619-764706 |
|---|---|---|

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/15/23 | Continue to address various deal issues and negotiations in the stalking horse APA and correspond with Encore's counsel re same (1.6); draft revisions to the APA and disclosure schedules and prepare same for circulation to Encore and, ultimately, for filing (1.2); communicate with bondholders on status of transaction and other key issues (0.3); work throughout the day to finalize APA and file with bankruptcy court (0.5). | PEGGE | 3.60 | 2,898.00 |
| 09/16/23 | Coordinating post-signing pre-auction issues. | RBGUY | 0.30 | 354.00 |
| 09/17/23 | Email correspondence from J. Johnson and incorporate comments to email to Scott Clar regarding bids (0.1); additional emails with Clar and separately with P. Eggers re schedules to APA (0.1). | TGGRE | 0.20 | 144.00 |
| 09/18/23 | Call with broker on next steps for auction process (.6); review of updated circular docs (.2); coordinating deposit returns (.3); review of bidder communications to non-stalking horses on diligence deposit (.3); coordinating title issues (.4). | RBGUY | 1.90 | 2,242.00 |
| 09/18/23 | Compare title commitments between First American Title Insurance Company and Madison Title. | EKWOK | 0.30 | 285.00 |
| 09/18/23 | Directed First American Title to review additional exception document appearing in the Madison Title title commitment and determine whether the document is applicable to Friendship Village. | EKWOK | 0.10 | 95.00 |
| 09/18/23 | Respond to Maverick Flowers regarding survey order. | EKWOK | 0.10 | 95.00 |
| 09/18/23 | Respond to buyer's counsel, Kelly Shinn, regarding updating survey to include additional parking parcel. | EKWOK | 0.10 | 95.00 |
| 09/18/23 (3) | Email correspondence with team regarding APA and redactions to schedules (0.1); telephone conference with sales team (0.7); emails with Scott Clar regarding stalking horse APA and schedules and related emails with Maverick Flowers (0.2); review schedules and exchange emails with M. Flowers regarding same (0.1); review redacted schedules and email correspondence to S. Clar re same and review APA to answer question from S. Clar re former residents (0.1); multiple emails with N. Neff re stalking horse APA and related with S. Clar (0.3); review teasers and provide comments to Grandbridge, including emails from Dave and Bobby Guy (0.2). | TGGRE | 1.70 | 1,224.00 |
| 09/18/23 (3) | Correspondence regarding executed APA [.5]; compile, review, and redact executed APA and disclosure schedules [1.5]; correspondence regarding title and survey [.4]; teleconference regarding auction process and next steps [.5]; draft joint written instruction to release bidder deposit [.8]; review of auction teasers [.8]; | LFLOW | 4.50 | 2,880.00 |
| 09/18/23 (3) | Prepare for and participate on call with Grandbridge and FSO re status of transaction and stalking horse selection (0.5); strategize on next steps for auction process and marketing to prospective overbidders (0.3); correspond with FSO, Grandbridge, escrow agents and other parties throughout the day re status of transaction and handling of deposits (0.5). | PEGGE | 1.30 | 1,046.50 |

Page Number 14



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice Date:** | **October 16, 2023**
--- | --- | ---
**Special Counsel on Bankruptcy Matters** | **Invoice No.:** | **2354055**
 | **Matter No.:** | **122619-764706**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 09/19/23 | Coordinating title issues; coordinating APA and schedules word versions for auction bidders. | RBGUY | 0.50 | 590.00 |
| 09/19/23 | Review file and respond to buyer's counsel's request for vesting deeds for Friendship Village. | EKWOK | 0.40 | 380.00 |
| 09/19/23 | Respond to Trinitee Green and Adam Haefner regarding title for Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 09/19/23 | Work on revisions to Assumption Notice (.5); research re same (.2); legal research re Sale Orders in Northern District of Ill. (2.8); work with T. Green re same (.2). | MDIPI | 3.70 | 1,961.00 |
| 09/19/23 | Correspondence regarding executed APA [.3]; correspondence regarding title commitment and vesting deeds to parking lot parcel [.5]; review of same [.5]; | LFLOW | 1.30 | 832.00 |
| 09/19/23 | Telephone conference with J. Johnson for update re UCC communications and potential issues and division of labor regarding same (0.2); email correspondence with J. Ford regarding withdrawal of cure objection and update to chart (0.1); email correspondence with team re upcoming sales call (0.1); review cure objection chart and email correspondence to committee counsel re status on certain pending objections of residents (0.2); telephone conference with S. Clar re same (0.1); emails with M. DiPietro regarding Judge Barnes sale orders and briefly review same (0.2); emails with broker regarding Huntley property (0.1). | TGGRE | 1.00 | 720.00 |
| 09/20/23 | Coordinating on additional schedules to be added (.2); confirming additional stalking horse deposit (.1). | RBGUY | 0.30 | 354.00 |
| (2) 09/20/23 | Correspondence regarding updating closing checklist[.6]; | LFLOW | 0.60 | 384.00 |
| 09/21/23 | Coordinating escrow issues (.2); advising on Encore asks (.1). | RBGUY | 0.30 | 354.00 |
| (2) 09/21/23 | Correspondence regarding updating closing checklist and joint instruction to return bidder deposit[.4]; correspondence regarding follow up on bidder escrow agreement [.3]; | LFLOW | 0.70 | 448.00 |
| 09/21/23 | Prepare for and participate on marketing status call with Grandbridge and FSO (0.6); work through various bidder deposits and correspond with applicable escrow agents (0.2). | PEGGE | 0.80 | 644.00 |
| (2) 09/22/23 | Coordinating real estate issues. | RBGUY | 0.20 | 236.00 |
| 09/22/23 | Compare revised Madison Title title commitment with First American Title's title commitment. Inquire with First American whether an exception on the Madison Title title commitment is correct. | EKWOK | 0.20 | 190.00 |
| 09/22/23 | Correspondence regarding escrow agreement [.3]; revise and compile executed escrow agreement [.4]; | LFLOW | 0.70 | 448.00 |
| (1) 09/22/23 | Review Asset Purchase Agreement and corresponding disclosure schedules. Draft closing checklist. | JCZAZ | 1.90 | 902.50 |
| (1) 09/22/23 | Address various post-stalking horse selection issues, including real estate and escrow issues and correspond with applicable parties re same (0.4). | PEGGE | 0.40 | 322.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

Invoice Date:      October 16, 2023
Invoice No.:      2354055
Matter No.:      122619-764706

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 09/23/23 | Questions from Committee regarding APA and forward same to Bobby Guy and Mike Flynn. | TGGRE | 0.10 | 72.00 |
| (1) 09/23/23 | Draft closing checklist for stalking horse Asset Purchase Agreement. Draft correspondence regarding same. | JCZAZ | 1.70 | 807.50 |
| 09/25/23 | Preparing action list for team. | RBGUY | 0.50 | 590.00 |
| (3) 09/25/23 | Preparation for and teleconference regarding marketing update for auction [.5]; | LFLOW | 0.50 | 320.00 |
| (3) 09/25/23 | Prepare for and participate on conference call with Grandbridge and FSO re marketing and auction process (0.4). | PEGGE | 0.40 | 322.00 |
| 09/25/23 | Emails with M. Flynn and telephone conference with J. Johnson re contract issue (0.2); sales call with Grandbridge and follow on with D. Kliewer re contracts (0.4); work on sale order (0.7); email correspondence to Avison Young re property marketing update (0.1); call with M. Flynn regarding meeting with Residents Council and regarding contracts (0.4). | TGGRE | 1.80 | 1,296.00 |
| (2) 09/26/23 | Coordinating diligence (.3); call with broker (.5). | RBGUY | 0.80 | 944.00 |
| 09/26/23 | Draft email to buyer's counsel, Kelly Shinn, providing an analysis of the title commitments between First American Title and Madison Title for the Friendship Village property. | EKWOK | 0.20 | 190.00 |
| 09/26/23 | Review draft survey and circulate to buyer's counsel, Kelly Shinn. | EKWOK | 0.20 | 190.00 |
| 09/26/23 | Correspondence regarding diligence documents added to data room [.4]; review of same [.8]; review and revise closing checklist [.9]; | LFLOW | 2.10 | 1,344.00 |
| (2) 09/27/23 | Coordinating deal issues. | RBGUY | 0.30 | 354.00 |
| 09/27/23 | Email correspondence from CMS regarding issues with APA (0.1). | TGGRE | 0.10 | 72.00 |
| 09/28/23 | Negotiating with stalking horse on resident issues (.2); coordinating on resident agreement amendment (.1); coordinating title and escrow issues (.2). | RBGUY | 0.50 | 590.00 |
| 09/28/23 | Confer with Bobby Guy regarding buyer's counsel's request to update the survey to reflect Madison Title's title commitment for the Friendship Village property. | EKWOK | 0.20 | 190.00 |
| 09/28/23 | Draft email to GRS Group introducing buyer's counsel, Kelly Shinn, who will be providing buyer's comments on the survey of the Friendship Village property. | EKWOK | 0.40 | 380.00 |
| 09/28/23 (3) | Correspondence regarding employee list and chartable funds [.4]; teleconference regarding marketing update and APA questions [.5]; review and revise closing checklist [.4]; teleconference regarding resident deposit payment triggers [.3]; | LFLOW | 1.60 | 1,024.00 |
| 09/28/23 | Review of employee list provided by client and disclose to bidder by deadline [.8]; | LFLOW | 0.80 | 512.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | October 16, 2023 |
| Invoice No.: | | 2354055 |
| Matter No.: | | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/28/23 (3) | Prepare for and participate on conference call with Grandbridge on marketing update (0.6); review employee schedule and updates to the data room documents and correspond with FSO re same (0.3). | PEGGE | 0.90 | 724.50 |
| 09/28/23 | Telephone conference with J. Johnson to discuss town hall meeting and issues pertaining to residents (0.2); sales call with Grandbridge and follow on email correspondence to J. Johnson (0.5); additional emails with Grandbridge and with J. Johnson re same and resident issues concerning APA (0.1); discuss sale process status with J. Johnson (0.1); email correspondence from D. Kliewer re bid procedures and potential remote participation and consideration of same and email to J. Johnson (0.2). | TGGRE | 1.10 | 792.00 |
| 09/29/23 | Board meeting (1.3); prep for board meeting (.2); negotiating on auction issues (.1); follow-up with board counsel (.3). | RBGUY | 1.90 | 2,242.00 |
| 09/29/23 | Correspondence regarding marketing update and APA questions [.3]; review of updated marketing scorecard [.5]. | LFLOW | 0.80 | 512.00 |
| 09/30/23 | Review offer from potential purchaser re Huntley Property and related multiple email correspondence to M. Flynn and separately to E. Kwok. | TGGRE | 0.30 | 216.00 |
| SUBTOTAL FOR B130 Asset Disposition & Sales | | | 267.60 | $239,986.50 |

B155 Creditor Inquiries

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/06/23 | Email correspondence from family member of resident. | TGGRE | 0.10 | $72.00 |
| 09/13/23 | Telephone conference and email correspondence with family member of current resident re cure schedule and escrow account (0.2); email from same family member to confirm discussion and follow on with Wyse for confirmation of escrowed amounts (0.1). | TGGRE | 0.30 | 216.00 |
| 09/20/23 | Email correspondence with S. Clar regarding number of former residents and outstanding refund obligations; email correspondence with Avison Young regarding sale of property (0.1). | TGGRE | 0.20 | 144.00 |
| 09/21/23 | Prepare for meeting with UCC (1.6); review bid analysis (1.2); attend meeting with UCC (1.0). | JRJOH | 3.80 | 4,484.00 |
| 09/21/23 (3) | Prepare for meeting with UCC, including call with J. Johnson (1.4); attend UCC meeting and present to Committee re sale process and bids (1.0); update to Bobby Guy re same (0.1); review matrix prepared by M. Flynn re bids (0.1). | TGGRE | 2.60 | 1,872.00 |
| 09/25/23 | Email correspondence with D. Lutz regarding resolutions and review changes and incorporate same and email correspondence to M. Flowers re DocuSign. | TGGRE | 0.10 | 72.00 |
| 09/27/23 | Multiple teleconferences and conferences with client and Committee counsel re: preparation for town hall meeting (1.5); prepare for and attend town hall meeting with residents (2.0). | JRJOH | 3.50 | 4,130.00 |



**POLSINELLI**

| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | | **Invoice Date:** | **October 16, 2023** |
|---|---|---|---|
| | | **Invoice No.:** | **2354055** |
| | | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/27/23 | Email correspondence with B. Dopke and S. Clar regarding inquiry from resident family member. | TGGRE | 0.10 | 72.00 |
| 09/28/23 | Email from S. Clar and follow on with B. Dopke and J. Johnson. | TGGRE | 0.10 | 72.00 |
| 09/29/23 | Telephone conference with B. Dopke and J. Johnson. | TGGRE | 0.50 | 360.00 |
| SUBTOTAL FOR B155 Creditor Inquiries | | | 11.30 | $11,494.00 |

### B160 Employment/Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/21/23 | Email correspondence with J. Ford re CNO and review same. | TGGRE | 0.10 | $72.00 |
| SUBTOTAL FOR B160 Employment/Fee Applications | | | 0.10 | $72.00 |

### B162 Polsinelli Retention

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/14/23 | Emails with J. Johnson and conflicts team re Symbria creditor and waiver language (0.1); email correspondence to J. Ford and with J. Johnson re additional names for updated conflicts search (0.1); numerous additional emails with conflicts re waiver request (0.2); telephone conference with J. Johnson regarding supplemental searches and additional parties and follow on to M. Simmons and with conflicts. | TGGRE | 0.80 | $576.00 |
| 09/18/23 | Work on updated searches for disclosure purposes and supplemental retention declaration. | TGGRE | 1.00 | 720.00 |
| 09/19/23 | Multiple emails with staff and conflicts team regarding updated searches and review report for purposes of disclosures. | TGGRE | 0.60 | 432.00 |
| SUBTOTAL FOR B162 Polsinelli Retention | | | 2.40 | $1,728.00 |

(4) no benefit — 09/14/23

(4) — 09/18/23

(4) — 09/19/23

### B164 Polsinelli Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/01/23 | Email to B. Dopke and Wyse regarding weekly meeting (0.1); case management including detailed punch list to J. Johnson (0.4). | TGGRE | 0.50 | $360.00 |
| 09/29/23 | Email correspondence with Sheila and review entries and provide task codes; finalize fee statement, including emails with Sheila, and instructions to J. Ford for filing (0.6); review final version for filing and sign off (0.1). | TGGRE | 0.80 | 576.00 |
| 09/29/23 | Emails to/from T. Green re:Monthly (August) Statement for Interim Compensation and Expense Reimbursement (.2); Finalize and file re: same (.2); Email to counsel to effectuate service re: same (.1) | JLFOR | 0.50 | 240.00 |
| SUBTOTAL FOR B164 Polsinelli Fee Applications | | | 1.80 | $1,176.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

Invoice Date:         **October 16, 2023**
Invoice No.:            **2354055**
Matter No.:       **122619-764706**

B170 Other Professional Retention

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/01/23 | Emails with broker team and review executed application and declaration and follow on to J. Ford (0.1); emails with Adam and Damla regarding hearing and scheduling (0.1); review COS and provide comments to J. Ford (0.1); review J. Ford analysis regarding filing deadlines and notice and hearing dates and refer to transcript of first day and to Judge's procedures and local rules and follow up with J. Ford (0.2); additional emails with broker regarding availability for hearing and instructions to J. Ford for notice (0.1); review application prepared by J. Ford for filing and follow on regarding signature pages and resend same (0.1); review and provide comments to fillable order (0.1); revise notice of form to conform to local form and email correspondence to J. Ford re same (0.2). | TGGRE | 1.00 | $720.00 |
| 09/01/23 | Emails to/from T. Green re: Avison Young Retention Application and related pleadings (0.2); Preparation of Fillable Proposed Order (0.3); Draft Notice of Motion (0.3); Draft Certificate of Service (0.2) | JLFOR | 1.00 | 480.00 |
| 09/01/23 | Emails to/from T. Green re: Avison Young Retention Application hearing date (.3); Analyze First Day Transcript re: special setting for FVS case (.5); Voicemail message to A. McClendon re: Avison Retention application hearing date (.1) | JLFOR | 0.90 | 432.00 |
| 09/01/23 | Emails to/from T. Green re: Avison Young Retention Application Certificate of Service (.1); Revise Certificate of Service (.2) | JLFOR | 0.30 | 144.00 |
| 09/01/23 | Emails to/from J. Johnson, T. Green and M. DiPietro re: Amended Cure Objection [DI 233] filed by Uleeta Stasiak | JLFOR | 0.20 | 96.00 |
| 09/01/23 | Emails to/from T. Green re: Avison Retention Fillable order revision (0.1); Revise Fillable Order re: same (0.2) | JLFOR | 0.30 | 144.00 |
| 09/01/23 | Emails to/from T. Green re: Notice of Motion and Application to Employ Avison Young - Chicago, LLC as Real Estate Advisor and Broker (.1); Finalize and file Avison Young retention application (.2); Emails to Stretto to effectuate service re: same (.1); | JLFOR | 0.40 | 192.00 |
| 09/01/23 | Emails to/from Stretto re: Updated Certificate of Service template and creditor matrix re: Avison Young Retention Application | JLFOR | 0.10 | 48.00 |
| 09/29/23 | Telephone conference with J. Gansburg re retention of broker and other retention related issues and follow on email correspondence to A. Young regarding informal objections and recommendation (0.5); update J. Johnson re same (0.2). | TGGRE | 0.70 | 504.00 |
| 09/30/23 | Work on revisions to order to employ Avison Young and email correspondence to counsel for Avison Young to discuss objections of UST and proposed responses. | TGGRE | 0.40 | 288.00 |
| SUBTOTAL FOR B170 Other Professional Retention | | | 5.30 | $3,048.00 |

B175 Other Professional Fee Application


POLSINELLI

| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** **Invoice No.:** **Matter No.:** | **October 16, 2023** **2354055** **122619-764706** |
|---|---|---|

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/07/23 | Emails with M. Wyse regarding deadline for objecting to fee statement and upcoming filing. | TGGRE | 0.10 | $72.00 |
| | SUBTOTAL FOR B175 Other Professional Fee Application | | 0.10 | $72.00 |

### B185 Assumption/Rejection of Leases & Contracts

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/01/23 | Chart and redact hospice service vendor contracts. | MTLIN | 1.20 | $648.00 |
| 09/06/23 | Review updates to the vendor agreements summary chart. | MTLIN | 0.50 | 270.00 |
| | SUBTOTAL FOR B185 Assumption/Rejection of Leases & Contracts | | 1.70 | $918.00 |

### B210 Business Operations

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/07/23 | Review and provide comments regarding bidder APAs. | ETGRO | 1.40 | $1,155.00 |
| 09/11/23 | Multiple email correspondence with Symbria regarding contract negotiations and follow on to update M. Flynn (0.2); | TGGRE | 0.20 | 144.00 |
| 09/19/23 | Review new contract form and email Megan Pitz re same and telephone conference with Megan to discuss (0.2); exchange emails with Mike Flynn re upcoming town hall (0.1); email correspondence from M. Flynn re contract and review same and compare to 2022 snow service agreement and follow up with Mike Flynn (0.2). | TGGRE | 0.50 | 360.00 |
| 09/20/23 | Emails with Mike Flynn re contract for winter snow services and follow on to D. Kliewer. | TGGRE | 0.10 | 72.00 |
| 09/20/23 | Email correspondence with M. Pitz regarding Zoom contract. | TGGRE | 0.10 | 72.00 |
| 09/22/23 | Review contract and advise M. Flynn. | TGGRE | 0.10 | 72.00 |
| | SUBTOTAL FOR B210 Business Operations | | 2.40 | $1,875.00 |

### B230 Financing & Cash Collateral

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/06/23 | Email correspondence with B. Dopke regarding budget and responding to carveout issue. | TGGRE | 0.10 | $72.00 |
| 09/07/23 | Email correspondence with B. Dopke and related follow on with M. Wyse and J. Johnson re budget. | TGGRE | 0.20 | 144.00 |
| 09/11/23 | Email correspondence M. Wyse and J. Johnson re budget and discuss same with J. Johnson (0.1); additional related email correspondence with M. Wyse (0.1). | TGGRE | 0.20 | 144.00 |
| 09/14/23 | Review extended budget and email correspondence to J. Johnson re same. | TGGRE | 0.10 | 72.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| Invoice Date: | October 16, 2023 |
| Invoice No.: | 2354055 |
| Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/15/23 | Email correspondence with J. Ford regarding status of APA filing (0.1); email correspondence with A. Walker (0.1); emails with Maverick Flowers regarding status of schedules and sign off and final form of APA with signatures and provide same to J. Ford (0.1); emails with Bobby, Maverick and Dave re filing and sensitive information (0.1); multiple additional related emails and telephone conference with J. Johnson re same (0.2); strategy call regarding communications with residents and committee (0.7); follow on with J. Johnson (0.5); with S. Clar (0.4); draft email correspondence to S. Clar regarding selection, messaging, and next steps (0.4). | TGGRE | 2.60 | 1,872.00 |
| | SUBTOTAL FOR B230 Financing & Cash Collateral | | 3.20 | $2,304.00 |

B260 Corporate Governance & Board Matters

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/01/23 | Revise notice of motion to conform to local form and advise J. Ford re same. | TGGRE | 0.20 | $144.00 |
| 09/01/23 | Work on resolutions form for Chicago Land Trust in addition to resolutions circulated for board meeting and email to J. Johnson re same (0.2); board meeting (1.0); follow on with B. Guy regarding resolutions (0.2); update to J. Johnson re same (0.1); prepare certificate of adoption of resolutions and revise resolutions accordingly and email to Bobby Guy re same (0.3). | TGGRE | 1.80 | 1,296.00 |
| 09/04/23 | Sales Call with Polsinelli team (0.5); memo to file (0.1); emails with Bobby Guy and Mintz regarding APA and coordinate call (0.1). | TGGRE | 0.70 | 504.00 |
| 09/04/23 | Begin preparing fee statement for August. | TGGRE | 0.30 | 216.00 |
| 09/05/23 | Emails with Bobby Guy regarding minutes and telephone conference with J. Johnson re same. | TGGRE | 0.20 | 144.00 |
| 09/11/23 | Review resolutions and certificates and email correspondence to B. Guy re same (0.2); proof and revise resolutions and provide redline to group and email correspondence to D. Loutz re same (0.3); additional with D. Lutz and attention to Docusign, including emails with team and with D. Lutz (0.2). | TGGRE | 0.70 | 504.00 |
| 09/11/23 | Correspondence with team regarding collecting signature pages to board resolutions. | CMART | 0.20 | 106.00 |
| 09/12/23 | Email correspondence with Cole of Wyse regarding inquiry from resident (current) and review cure schedule and contract and email correspondence to resident to coordinate call. | TGGRE | 0.20 | 144.00 |
| 09/15/23 | Email corr with J. Johnson regarding board meeting and status of resolutions and separately with B. Guy and D. Lutz (0.1); prepare resolutions (0.5). | TGGRE | 0.60 | 432.00 |
| 09/22/23 | Circulate draft resolutions for review and comment. | TGGRE | 0.10 | 72.00 |
| 09/24/23 | Email from J. Johnson re resolutions and follow on to Doug Lutz. | TGGRE | 0.10 | 72.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

Invoice Date: **October 16, 2023**
Invoice No.: **2354055**
Matter No.: **122619-764706**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/27/23 | Email correspondence to D. Lutz and M. Pitz with executed resolutions and certificates. | TGGRE | 0.10 | 72.00 |
| | SUBTOTAL FOR B260 Corporate Governance & Board Matters | | 5.20 | $3,706.00 |

**B290 Schedules/SOFAS/UST Reports**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/19/23 | Email correspondence to Wyse regarding potential updates to schedules. | TGGRE | 0.10 | $72.00 |
| 09/25/23 | Email correspondence to Wyse re amendments to schedules. | TGGRE | 0.10 | 72.00 |
| | SUBTOTAL FOR B290 Schedules/SOFAS/UST Reports | | 0.20 | $144.00 |

**B320 Plan & Disclosure Statement (including business plan)**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/19/23 | Work on exclusivity motion, reviewing and revising draft provided by Bruce (0.8); additional emails with B. Dopke re same (0.1). | TGGRE | 0.70 | $504.00 |
| 09/22/23 | Work on disclosure statement. | TGGRE | 4.20 | 3,024.00 |
| 09/23/23 | Work on disclosure statement (2.0); telephone conference with J. Johnson re disclosure statement (0.2); continue drafting disclosure statement (0.8). | TGGRE | 3.00 | 2,160.00 |
| 09/25/23 | Edit Disclosure statement (3.4). | JRJOH | 3.40 | 4,012.00 |
| 09/25/23 | Email correspondence from Bobby Guy and follow on with preliminary responses for J. Johnson to consider. | TGGRE | 0.20 | 144.00 |
| 09/26/23 | Edit disclosure statement. | JRJOH | 3.80 | 4,484.00 |
| 09/26/23 | Work on disclosure statement, including email to Wyse regarding information to be disclosed (0.9); work on plan (2.3). | TGGRE | 3.20 | 2,304.00 |
| 09/27/23 | Prepare for exclusivity motion hearing, including proposing solicitation schedule (and review of local and Judge rules) and review of APA and preparation of outline and emails with Bruce (0.8); work on plan and disclosure statement (0.2); attend exclusivity hearing and memo to file (0.7); discuss with J. Johnson bonds in connection with the plan (0.3); revise proposed solicitation and confirmation schedule per discussion with J. Johnson and review APA and follow on email correspondence to J. Johnson (0.3). | TGGRE | 2.30 | 1,656.00 |
| 09/27/23 | Begin preliminary work with respect to solicitation and DS motion; additional edits to disclosure statement (0.9); read APA and revise disclosure statement and plan (0.7); research and read Series 2017 and Guaranteed bond documents in conjunction with the plan and disclosure statement revisions and summarize for J. Johnson (1.2); continue search for master trustee verification including emails with Maverick Flowers and Bobby Guy (0.4); email correspondence to Mintz re same (0.1). | TGGRE | 3.30 | 2,376.00 |


**POLSINELLI**

| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | Invoice Date: Invoice No.: Matter No.: | **October 16, 2023 2354055 122619-764706** |
|---|---|---|

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/28/23 | Telephone conference with T. Green re timeline and filing and next steps (0.1); work on plan and disclosure statement (3.0); telephone conference with T. Green re plan and disclosure statement, including strategic considerations for confirmation (2.8). | JRJOH | 5.90 | 6,962.00 |
| 09/28/23 | Work on disclosure statement and adjustment to proposed solicitation and confirmation schedule (1.0); telephone conference with JJ re timeline and filing and next steps (0.1); email to Wyse regarding liquidation analysis and upcoming disclosure statement filing and separate email correspondence to B. Dopke re same and re proposed confirmation schedule, and communications with J. Johnson (0.2); work on plan and disclosure statement (3.0); telephone conference with J. Johnson re plan and disclosure statement, including strategic considerations for confirmation (2.8). | TGGRE | 7.10 | 5,112.00 |
| 09/29/23 | Work on plan and disclosure statement. | TGGRE | 4.10 | 2,952.00 |
| 09/29/23 | Email correspondence to arrange for court reporter at auction (0.1); additional related emails with J. Ford and court report (0.1). | TGGRE | 0.20 | 144.00 |
| 09/30/23 | Work on definitions of plan, revising disclosure statement and markup of Stalking Horse APA in connection therewith (3.4); additional edits to finalize draft of Disclosure Statement and emails to working group re same and providing definitions and summary of document and requests for input from B. Dopke, Wyse, and M. Flynn (0.5). | TGGRE | 3.90 | 2,808.00 |
| SUBTOTAL FOR B320 Plan & Disclosure Statement (including business plan) | | | 45.30 | $38,642.00 |

B410 General Bankruptcy Advice/Opinions

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/09/23 | Exchange correspondence regarding application of Medicare Home Health 36-month rule. | RESAL | 0.40 | $352.00 |
| SUBTOTAL FOR B410 General Bankruptcy Advice/Opinions | | | 0.40 | $352.00 |
| **Totals** | | | 352.00 | $309,477.50 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | October 16, 2023 |
|---|---|---|
| | Invoice No.: | 2354055 |
| | Matter No.: | 122619-764706 |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Dempsey, Robert P. | Shareholder | 8.10 | $850.00 | $6,885.00 |
| Gross, Elizabeth T. | Shareholder | 1.40 | 825.00 | 1,155.00 |
| Guy, Bobby | Shareholder | 76.10 | 1,180.00 | 89,798.00 |
| Joachim, Mark | Shareholder | 1.20 | 1,020.00 | 1,224.00 |
| Johnson, Jeremy | Shareholder | 47.30 | 1,180.00 | 55,814.00 |
| Kwok, Emina | Shareholder | 11.60 | 950.00 | 11,020.00 |
| Murer, Matthew J. | Shareholder | 1.70 | 1,005.00 | 1,708.50 |
| Sallade, Ross E. | Shareholder | 0.40 | 880.00 | 352.00 |
| Avakian, Sara | Associate | 0.20 | 765.00 | 153.00 |
| DiPietro, Michael | Associate | 4.80 | 530.00 | 2,544.00 |
| Eggers, Peter J. | Associate | 34.40 | 805.00 | 27,692.00 |
| Flowers, Maverick B. | Associate | 50.70 | 640.00 | 32,448.00 |
| Green, Trinitee G. | Associate | 99.40 | 720.00 | 71,568.00 |
| Lin, Matthew T. | Associate | 1.70 | 540.00 | 918.00 |
| Martell, Colin | Associate | 0.20 | 530.00 | 106.00 |
| Zazueta, Juan C. | Associate | 7.80 | 475.00 | 3,705.00 |
| Durkin, Laura | Paralegal | 1.30 | 470.00 | 611.00 |
| Ford, Jenny L. | Paralegal | 3.70 | 480.00 | 1,776.00 |
| **Totals** | | **352.00** | | **$309,477.50** |

**Task Summary**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 5.00 | 3,960.00 |
| B130 | Asset Disposition & Sales | 267.60 | 239,986.50 |
| B155 | Creditor Inquiries | 11.30 | 11,494.00 |
| B160 | Employment/Fee Applications | 0.10 | 72.00 |
| B162 | Polsinelli Retention | 2.40 | 1,728.00 |
| B164 | Polsinelli Fee Applications | 1.80 | 1,176.00 |
| B170 | Other Professional Retention | 5.30 | 3,048.00 |
| B175 | Other Professional Fee Application | 0.10 | 72.00 |
| B185 | Assumption/Rejection of Leases & Contracts | 1.70 | 918.00 |
| B210 | Business Operations | 2.40 | 1,875.00 |
| B230 | Financing & Cash Collateral | 3.20 | 2,304.00 |
| B260 | Corporate Governance & Board Matters | 5.20 | 3,706.00 |



**Evangelical Retirement Homes of Greater Chicago,**    **Invoice Date:**    **October 16, 2023**
**Incorporated, d/b/a Friendship Village of Schaumburg**    **Invoice No.:**    **2354055**
**Special Counsel on Bankruptcy Matters**    **Matter No.:**    **122619-764706**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B290 | Schedules/SOFAS/UST Reports | 0.20 | 144.00 |
| B320 | Plan & Disclosure Statement (including business plan) | 45.30 | 38,642.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.40 | 352.00 |
| | **Total** | **352.00** | **$309,477.50** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/26/23 | U S Bank Visa - Miscellaneous IL Filing; 20230126200129 | 1.00 | $6.00 |
| 01/26/23 | U S Bank Visa - Miscellaneous IL Filing; 20230126200129 | 1.00 | 6.00 |
| 01/26/23 | U S Bank Visa - Miscellaneous IL Filing; 20230126200129 | 1.00 | 6.00 |
| 09/05/23 | FEDEX ERS - Invoice Date: 09/01/2023 Amount: 29.40 Jeffrey Demma FVS Claims Processing c o Stre Notes: Adult Signature Required | 1.00 | 29.40 |
| 09/27/23 | Jeremy Johnson - Jeremy Johnson; Working Travel. Travel to / from monthly town hall meeting. | 1.00 | 65.10 |
| 09/27/23 | Jeremy Johnson - Jeremy Johnson; Working Travel. Travel to / from monthly town hall meeting. | 1.00 | 48.91 |

**Total Disbursements:**    **$161.41**



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

Invoice Date: **October 16, 2023**
Invoice No.: **2354055**
Matter No.: **122619-764706**

**Outstanding Invoices**

| Invoice Date | Invoice No. | Fees | Costs | Payments | Total Balance |
|---|---|---|---|---|---|
| 07/21/23 | 2310239 | 167,312.50 | 163.51 | 134,013.51 | 33,462.50 |
| 07/25/23 | 2345420 | 4,299.00 | 469.93 | 0.00 | 4,768.93 |
| 08/27/23 | 2327137 | 135,083.00 | 144.56 | 108,210.86 | 27,016.70 |
| 09/29/23 | 2343264 | 203,207.00 | 0.00 | 0.00 | 203,207.00 |

**Total Previous Balance**      **$268,455.13**

# POLSINELLI

150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

| | |
|---|---|
| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg | Invoice Date: October 16, 2023 |
| Michael Flynn | Invoice No: 2354055 |
| 350 West Schaumburg Road | Matter No: 122619-764706 |
| Schaumburg, IL 60194 | |

*For Professional Services Through* **September 30, 2023**

**Client:** Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg

**Matter:** Special Counsel on Bankruptcy Matters

| | | |
|---|---|---|
| Total Current Fees | $ | 309,477.50 |
| Total Costs | $ | 161.41 |
| ***Total Current Invoice*** | $ | ***309,638.91*** |
| Previous Balance Due | $ | 268,455.13 |
| Due Upon Receipt (Including previous balance) | $ | 578,094.04 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding your account, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at**
**(312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance detail is not provided. Remittance detail can be sent to:* **accountingreceivables@polsinelli.com**

**EXHIBIT C**

**(October Statement)**

92948540.5

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| EVANGELICAL RETIREMENT | § | Case No. 23-07541 |
| HOMES OF GREATER CHICAGO, | § | |
| INCORPORATED d/b/a FRIENDSHIP | § | |
| VILLAGE OF SCHAUMBURG, | § | |
| | § | |
| | § | |
| FEIN: 36-2815382, | § | |
| | § | |
| Debtor. | § | Hon. Timothy A. Barnes |

**FIFTH MONTHLY FEE STATEMENT OF POLSINELLI PC
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
AS CO-COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION
FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

Pursuant to the *Order Setting Interim Fee and Expense Reimbursement Procedures* [Docket No. 150] ("**Interim Compensation Order**"), Polsinelli PC, as co-counsel to the above-captioned debtor and debtor in possession (the "**Debtor**"), hereby submits its Fifth Monthly Fee Statement for Allowance and Payment of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (the "**Fee Statement**") for the period of October 1, 2023 through October 31, 2023 (the "**Fee Statement Period**"), and requests payment of 80% of Polsinelli PC's fees and 100% of expenses incurred during the Fee Statement Period, as follows:

| | |
|---|---|
| Name of Applicant: | Polsinelli PC |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | July 7, 2023, effective as of June 9, 2023 |
| Fee Statement Period: | October 1, 2023 – October 31, 2023 |

92197681.1

| Voluntary Fee Waiver and Expense Reduction in Fee Statement Period: | $42,261.00[1] |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $332,536.00 |
| 80% of Amount of Compensation sought as actual, reasonable and necessary: | $266,028.80 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $2,240.05 |
| **Deadline to Object to this Fee Statement** | **December 11, 2023** |

This is a(n): ✓ Monthly ___ Interim ___ Final application

This is Polsinelli PC's <u>Fifth</u> Fee Statement. Notice of this Fee Statement shall be served in accordance with the Interim Compensation Order, and any objections to the relief requested in this Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Attached hereto in support of this Fee Statement, is **Exhibit A**, which includes: (a) an invoice summary; (b) detailed time records billed by Polsinelli PC's professionals and paraprofessionals, with subject matter categories Polsinelli PC established in accordance with its internal billing procedures; and (c) a record of expenses incurred, summarized below:

### <u>Summary of Polsinelli PC's Fee Statements</u>

| Compensation Period | 100% Fees | 80% Fees | 100% Expenses | Total Requested in Fee Statement |
|---|---|---|---|---|
| June 9, 2023 – June 30, 2023 | $167,312.50[2] | $133,850.00 | $163.51 | $134,013.51 |

---

[1] Polsinelli PC exercised discretion in reviewing the invoice, and voluntarily reduced and wrote off certain time entries where appropriate. The aggregate fee reduction in this Fee Statement Period consisted of $42,261.00.

[2] Inclusive of 50% reduction for travel time fees.

92197681.1

| July 1, 2023 – July 31, 2023 | $135,083.00 | $108,066.40 | $144.56 | $108,210.96 |
|---|---|---|---|---|
| August 1, 2023 – August 31, 2023 | $203,207.00 | $162,565.60 | $0.00 | $162,565.60 |
| September 1, 2023 – September 30, 2023 | $309,447.50 | $247,558.00 | $161.41 | $247,719.41 |
| October 1, 2023 – October 31, 2023 | $332,536.00[3] | $266,028.80 | $2,240.05 | $268,268.85 |

**Fee Statement Period Timekeeper Summary[4]**

| Professional and Position | Experience | Total Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Meredith Duncan, Shareholder | Member of IL Bar since 2004. Area of Practice: Healthcare Operations. | 0.4 | $900.00 | $360.00 |
| Bobby Guy, Shareholder | Member of the TN Bar since 1994. Area of Practice: Corporate and Transactional, Distressed Health Care. | 38.40 | $1,180.00 | $45,312.00 |
| Jeremy Johnson, Shareholder | Member of the NY Bar since 2005. Area of Practice: Bankruptcy and Restructuring | 120.5 | $1,180.00 | $55,814.00 |
| Emina Kwok, Shareholder | Member of the NV Bar since 2003. Area of Practice: Real Estate. | 8.0 | $950.00 | $7,600.00 |

---

[3] Inclusive of 50% reduction for travel time fees.

[4] Certain associates who provided services to the Debtor in October are designated herein as associates but are described in the October invoice as shareholders because such employees became shareholders in November 2023.

| | | | | |
|---|---|---|---|---|
| Jerry Switzer, Shareholder | Member of the IL Bar. | 0.2 | $1,020.00 | $204.00 |
| Sara Avakian, Associate | Member of the IL Bar. Area of Practice: Healthcare Operations | 1.0 | $765.00 | $765.00 |
| Peter Eggers, Associate | Member of the MO Bar since 2015. Area of Practice: Healthcare Alignment and Organization. | 12.1 | $805.00 | $9,740.50 |
| Trinitee Green, Associate | Member of the TX Bar since 2012 and the IL Bar since 2016. Area of Practice: Bankruptcy and Restructuring. | 125.5 | $720.00 | $90,360.00 |
| Ashley Champion, Associate | Member of GA Bar. Area of Practice: Bankruptcy and Restructuring. | 15.3 | $650.00 | $9,945.00 |
| Michael DiPietro, Associate | Member of the DE Bar since 2021. Area of Practice: Bankruptcy and Restructuring. | 3.2 | $530.00 | $1,696.00 |
| Maverick Flowers, Associate | Member of the CO Bar since 2018. Area of Practice: Corporate and Transactional. | 23.0 | $640.00 | $14,720.00 |
| J. Reed Green, Associate | Member of TX Bar. Area of Practice: Corporate & Transactional. | 1.9 | $495.00 | $940.50 |
| Kevin Hogan, Associate | Member of IL Bar since 2021. Area of Practice: Commercial Litigation. | 0.2 | $555.00 | $111.00 |
| Lindsey Suprum | Area of Practice: Bankruptcy and | 3.2 | $480.00 | $1,536.00 |

| Senior Paralegal | Restructuring. | | | |
|---|---|---|---|---|
| Jenny Ford, Senior Paralegal | Area of Practice: Bankruptcy and Restructuring. | 14.7 | $480.00 | $7,056.00 |

| Grand Total: **$332,536.00** |
|---|

### Summary of Compensation Requested by Task Code

| Task Code | Description | Hours Billed | Total |
|---|---|---|---|
| B110 | Case Administration | 9.5 | $7,782.00 |
| B120 | Asset Analysis and Recovery | 6.5 | $7,670.00 |
| B130 | Asset Disposition & Sales | 189.1 | $181,393.00 |
| B140 | Relief from Stay/Adequate Protection | 0.6 | $459.00 |
| B145 | Court Hearings | 4.3 | $2,712.00 |
| B155 | Creditor Inquiries | 2.6 | $1,819.00 |
| B160 | Employment/Fee Applications | 3.4 | $4,012.00 |
| B164 | Polsinelli Fee Applications | 6.0 | $3,713.00 |
| B170 | Other Professional Retention | 13.7 | $9,480.00 |
| B185 | Assumption/Rejection of Leases & Contracts | 4.1 | $1,968.00 |
| B190 | Litigation & Other Contested Matters | 0.3 | $178.00 |
| B195 | Non-Working Travel | 8.2 | $6,594.00 |
| B200 | Operations | 0.4 | $360.00 |
| B210 | Business Operations | 0.1 | $72.00 |

92197681.1

| | | | |
|---|---|---|---|
| B250 | Real Estate | 0.4 | $380.00 |
| B260 | Corporate Governance & Board Matters | 12.6 | $14,270.00 |
| B320 | Plan & Disclosure Statement | 105.8 | $89,674.00 |
| | **Total Professional Charges** | **367.6** | **$332,536.00** |

### Summary of Expense Reimbursement Requested by Category

| Description | Total |
|---|---|
| Transcript Request – Court Reporter Services relating to Auction | $2,240.05 |
| Airfare | $ |
| Online Search | $ |
| Document Reproduction @ .10/page | $ |
| Deliveries | $ |
| Filing Fees | $ |
| Lodging | $ |
| Meals | $ |
| Telephonic Appearance Fee | $ |
| Travel | $ |
| Westlaw Computer Research | $ |

| Grand Total: **$2,240.05** |
|---|

92197681.1

WHEREFORE, Polsinelli PC requests that it be allowed and paid, on an interim base, on account of fees earned and expenses incurred during the Fee Statement Period in the total amount of $268,268.85, consisting of (a) $266,028.80, which is 80% of the fees incurred for actual, reasonable and necessary professional services rendered, and (b) $2,240.05 for actual, reasonable and necessary costs and expenses.

Dated: November 20, 2023
     Chicago, Illinois

/s/ Trinitee G. Green
Trinitee Green (ARDC #6323508)
POLSINELLI PC
150 N. Riverside Plaza, Suite 3000
Chicago, IL 60606
Telephone: (312) 819-1900
Facsimile: (312) 819-1910
tggreen@polsinelli.com

-and-

Jeremy R. Johnson (Admitted *Pro Hac Vice*)
POLSINELLI PC
600 3rd Avenue, 42nd Floor
New York, New York 10016
Telephone: (212) 684-0199
Facsimile: (212) 684-0197
jeremy.johnson@polsinelli.com

*Counsel to the Debtor*
*and Debtor in Possession*

92197681.1

# CERTIFICATE OF SERVICE

The undersigned attorney certifies that on November 20, 2023, she caused a true and correct copy of the **Fifth Monthly Fee Statement of Polsinelli PC for Compensation and Reimbursement of Expenses as Co-Counsel to the Debtor and Debtor in Possession from October 1, 2023 through October 31, 2023** to be served on all parties registered to receive ECF notice and via electronic mail on the individuals so identified on the below Service List.

/s/ *Trinitee G. Green*
Trinitee G. Green

# SERVICE LIST

Daniel S. Bleck
Timothy McKeon
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY AND POPEO, P.C.
One Financial Center
Boston, MA 02111
dbleck@mintz.com
tjmckeon@mintz.com

*Counsel for UMB Bank, N.A.*

Jeffrey L. Gansberg
UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
219 South Dearborn Street, Room 873
Chicago, IL 60604
jeffrey.l.gansberg@usdoj.gov

*Counsel for U.S. Trustee*

Bruce Dopke
Dopkelaw LLC
1535 W. Schaumburg Road,
Suite 204
Schaumburg, IL 60194
bd@dopkelaw.com

*Co-counsel for Debtor*

Scott R. Clar
Karen R. Goodman
Crane, Simon, Clar & Goodman
135 S. LaSalle, #3950
Chicago, IL 60603
sclar@cranesimon.com
kgoodman@cranesimon.com

*Counsel for The Official Committee of Unsecured Creditors*

92197681.1

**EXHIBIT A**

Polsinelli PC
Monthly Invoice for the Fee Statement Period

92197681.1

# POLSINELLI

150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

| | | |
|---|---|---|
| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg | Invoice Date: | November 20, 2023 |
| Michael Flynn | Invoice No: | 2370178 |
| 350 West Schaumburg Road | Matter No: | 122619-764706 |
| Schaumburg, IL 60194 | | |

*For Professional Services Through **October 31, 2023***

**Client:** Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg

**Matter:** Special Counsel on Bankruptcy Matters

| | | |
|---|---|---|
| Total Current Fees | $ | 332,536.00 |
| Total Costs | $ | 2,240.05 |
| ***Total Current Invoice*** | *$* | ***334,776.05*** |
| Previous Balance Due | $ | 578,094.04 |
| Due Upon Receipt (Including previous balance) | $ | 912,870.09 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding your account, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at**
**(312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance detail is not provided. Remittance detail can be sent to:***accountingreceivables@polsinelli.com**



| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters | Invoice Date: Invoice No.: Matter No.: | November 01, 0106 0621023 000504925-215 |
|---|---|---|

**7ime Detail**

B110 Case Administration

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/01/23 | E-mail T. Green regarding management agreement. | JRJOH | 0.20 | $236.00 |
| 10/02/23 | Teleconference with T. Green regarding weekly bankruptcy call and sale calls. | JRJOH | 0.60 | 708.00 |
| 10/02/23 (3) | Weekly bankruptcy group meeting and follow on email to J. Johnson (0.4); email correspondence to B. Dopke regarding motion to exceed page limits (0.1). | TGGRE | 0.50 | 360.00 |
| 10/08/23 | Check Court's calendar and email correspondence to B. Dopke re upcoming setting and logistical issue re witness availability (0.1); email correspondence to Avison Young re same (0.1). | TGGRE | 0.20 | 144.00 |
| 10/09/23 | Teleconference with T. Green regarding weekly bankruptcy call and sale calls (0.6). | JRJOH | 0.60 | 708.00 |
| 10/09/23 (3) | Meeting with bankruptcy working group and telephone conference to update J. Johnson | TGGRE | 0.60 | 432.00 |
| 10/10/23 | Email correspondence with K. Hogan and R. Lewis regarding appearance in state court litigation via zoom (0.1); attention to calendar re same (0.1). | TGGRE | 0.20 | 144.00 |
| 10/11/23 | Email correspondence to J. Ford regarding order to be submitted re retention of Avison Young (0.1); review and provide comments to draft email for DOTF submission (0.1); telephone conference with J. Ford re same and emails with J. Gansberg re order (0.2). | TGGRE | 0.40 | 288.00 |
| 10/14/23 | Review claims register circulated by Stretto and determine amount of asserted GUC without resident claims and related email to J. Johnson re same and regarding FSO claim (0.1); emails with E. Walker re same and follow on to Mike Wyse (0.1). | TGGRE | 0.20 | 144.00 |
| 10/15/23 | Emails with multiple working groups regarding upcoming calls and scheduling and related admin tasks (0.2); attention to staffing for upcoming filings, including discussion with J. Johnson and email correspondence to S. Katona (0.1). | TGGRE | 0.30 | 216.00 |
| 10/16/23 | Continue to prepare for upcoming auction including emails from various parties and coordinating logistics and administrative issues with emails to Lilian and Debra (0.2); communications with S. Clar regarding auction and ability for committee to appear via zoom (0.1); discuss bid procedures with J. Johnson and update re discussions with stalking horse (0.1); call re bids and auction (0.4); email correspondence to J. Ford regarding update for court reporter and logistical issues to address and email to Lilian regarding same (0.2). | TGGRE | 1.00 | 720.00 |
| 10/17/23 | Meeting with Lilian and Tavi to address auction logistics (0.5); follow on emails with D. Jackson re remote attendance link (0.1);emails regarding court reporter (0.1). | TGGRE | 0.70 | 504.00 |
| 10/18/23 | Emails to/from J. Johnson and T. Green re: Disclosure Statement objection deadline and hearing | JLFOR | 0.10 | 48.00 |



**Evangelical Retirement Homes of Greater Chicago,**    Invoice Date:    November 01, 0106
**Incorporated, d/b/a Friendship Village of Schaumburg**    Invoice No.:    0621023
**Special Counsel on Bankruptcy Matters**    Matter No.:    000504925-215

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 10/19/23 | Discuss with J. Johnson logistical issue re court reporter for auction. | TGGRE | 0.10 | 72.00 |
| 10/23/23 | Weekly bankruptcy team meeting (0.4); update J. Johnson re same (0.1); communications from Bruce re service of motion and service list prepared by Stretto and follow on emails with Stretto and B. Dopke re same (0.1); work with Lilian Burgos on coordinating and logistics for auction (0.2). | TGGRE | 0.80 | 576.00 |
| 10/25/23 | Attention to ordering transcript and emails with court reporter re same (0.1); calendar extended sale deadlines (0.1); docketing of proposed deadlines for solicitation and confirmation schedule (0.2); multiple emails with Stretto regarding upcoming notice distribution and related issues and review service address information (0.2); update punch list in relation to general case management (0.2). | TGGRE | 0.80 | 576.00 |
| 10/27/23 | Email correspondence with M. Flynn re town hall meeting (0.1); email correspondence to J. Ford regarding coordinating overnight delivery of notice of designated contracts and emails regarding transcript of auction (0.1); follow on discussion with office services (0.1). | TGGRE | 0.30 | 216.00 |
| 10/30/23 | Bankruptcy Team call (0.5); follow on with T. Green (0.2). | JRJOH | 0.70 | 826.00 |
| 10/30/23 (3) | Review emails from office services and email correspondence to J. Ford re certificate of service for assumption notice (0.1); attend weekly bankruptcy meeting call (0.4); review fedex delivery receipts and COS and email correspondence to J. Ford re same (0.2); email correspondence to J. Ford regarding notice of agenda for Nov. 8 hearing (0.1); review notice of agenda and related documents on the docket and mark up and provide follow on instructions to J. Ford (0.3). | TGGRE | 1.10 | 792.00 |
| 10/31/23 | Email correspondence with B. Dopke regarding upcoming hearing and follow on email exchange with J. Ford re potential amended notice of sale hearing. | TGGRE | 0.10 | 72.00 |
| SUBTOTAL FOR B110 Case Administration | | | 9.50 | $7,782.00 |

B120 Asset Analysis & Recovery

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 10/18/23 | Prepare for auction. | JRJOH | 6.50 | $7,670.00 |
| SUBTOTAL FOR B120 Asset Analysis & Recovery | | | 6.50 | $7,670.00 |

B130 Asset Disposition & Sales

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 10/02/23 | Review of Huntley property issues (.3); call with broker on auction status (.4); analysis of plan issues related to sale (.1); call with trustee's counsel (.2); call on APA auction issues (.5). | RBGUY | 1.50 | $1,770.00 |



**Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **November 01, 0106**
**Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **0621023**
**Special Counsel on Bankruptcy Matters** | **Matter No.:** | **0004925-215**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 10/02/23 | Teleconference with sale team on sale status (0.4); review stalking horse APA regarding open issues and plan-related concerns (1.9); review Huntley offer and comments (0.4). | JRJOH | 2.70 | 3,186.00 |
| 10/02/23 | Teleconference with Committee regarding sale process and potential outcomes. | JRJOH | 0.50 | 590.00 |
| 10/02/23 | Review and revise purchase agreement for the Huntley, IL property. | EKWOK | 3.30 | 3,135.00 |
| 10/02/23 | Correspondence regarding marketing update and APA questions. | LFLOW | 0.70 | 448.00 |
| 10/02/23 | Sales meeting with Grandbridge and POL deal team and follow on with J. Johnson (0.7); email correspondence to UST (0.1); multiple email correspondence with Damla and AY counsel regarding upcoming hearing (0.2); emails with Emina and Bobby regarding PSA for Huntley (0.1); review comments of Emina Kwok and provide markup of PSA to Adam Haefner (0.1); additional emails with counsel for Avison Young and review revised engagement agreement and email correspondence to UST re same (0.2); meeting with J. Johnson to discuss APA (1.1). | TGGRE | 2.50 | 1,800.00 |
| 10/03/23 | Review APA and e-mail transaction team regarding issues related to the plan/closing (1.9). | JRJOH | 1.90 | 2,242.00 |
| 10/03/23 | Analysis of issues for APA related to plan. | RBGUY | 0.30 | 354.00 |
| 10/03/23 | Exchange emails with Bobby Guy regarding Huntley Property and next steps (0.1); emails with broker regarding draft agreement and purchase price (0.1); email correspondence from Cole re Cure Schedule and review proposed changes (0.1); discuss same with J. Johnson and follow on with Cole (0.1); emails with counsel for Morrison (0.1); email correspondence to M. Flowers regarding non-materials edits needed with respect to APA (0.2). | TGGRE | 0.70 | 504.00 |
| 10/04/23 | Provide comments and teleconference with T. Green regarding hearing planning. | JRJOH | 0.50 | 590.00 |
| 10/04/23 | Respond to Trinitee Green regarding question from broker for the Huntley, IL property on response to neighbor inquiring about the price of the property. | EKWOK | 0.10 | 95.00 |
| 10/04/23 | Correspondence regarding draft Stalking Horse APA [.4]; | LFLOW | 0.40 | 256.00 |
| 10/04/23 | Email correspondence with A. Haefner re inquiry from potential purchaser and related emails with E. Kwok. | TGGRE | 0.10 | 72.00 |
| 10/05/23 | Multiple emails with stalking horse counsel regarding bid and auction procedures (0.5); review same (0.4); multiple e-mails regarding proposed residency agreement amendment (0.7). | JRJOH | 1.60 | 1,888.00 |
| 10/05/23 | Advising on APA issues. | RBGUY | 0.20 | 236.00 |
| 10/05/23 | Revise draft purchase agreement per Trinitee Green's comments to counteroffer for an increase in purchase price for the Huntley, IL property. | EKWOK | 0.30 | 285.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| Invoice Date: | November 01, 0106 |
| Invoice No.: | 0621023 |
| Matter No.: | 000504925-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/05/23 | Teleconference regarding marketing update from broker and APA fixes. | LFLOW | 0.40 | 256.00 |
| 10/05/23 | Email exchange with Scott Clar re status of sale process; email correspondence to D. Kliewer regarding timing of solicitation in connection with amendments to residency agreements (0.1); call with S. Clar (0.1); emails with J. Johnson and B. Shaw re auction and bid procedures (0.1); email correspondence with Scott Clar (0.1); emails with Adam Haefner regarding Huntley property (0.1); emails with Emina Kwok re draft PSA and review revised agreement and redline and follow on to Adam (0.2). | TGGRE | 0.70 | 504.00 |
| 10/05/23 | Prepare for and participate on conference call with Grandbridge and FSO on auction process and post-signing issues (0.4). | PEGGE | 0.40 | 322.00 |
| 10/06/23 | Teleconference with stalking horse counsel regarding bid procedures (0.5); internal teleconferences regarding same (0.5). | JRJOH | 1.00 | 1,180.00 |
| 10/06/23 | Negotiating with bondholder counsel; call with broker. | RBGUY | 0.40 | 472.00 |
| 10/06/23 | Telephone conference with S. Clar regarding plan and sale issue (0.1); discuss same with J. Johnson (0.1); prepare for and attend call with B. Shaw (0.5); telephone conference with J. Kramer of Morrisons re sale issues and update J. Johnson (0.2). | TGGRE | 0.90 | 648.00 |
| 10/07/23 | E-mail T. Green regarding CMS and other comments on sale order language (0.4). | JRJOH | 0.40 | 472.00 |
| 10/07/23 | Morrison sale issue. | RBGUY | 0.10 | 118.00 |
| 10/08/23 | Analysis of plan issues related to sale. | RBGUY | 0.20 | 236.00 |
| 10/08/23 (1) | Attention to comments from CMS, including emails with J. Johnson, and draft response to D. DeCelles. | TGGRE | 0.50 | 360.00 |
| 10/09/23 | Review potential purchaser's changes to the purchase agreement for the Huntley, IL property. | EKWOK | 0.30 | 285.00 |
| 10/09/23 | Respond to Trinitee Green regarding potential purchaser changes to the purchase agreement and schedule for a call with potential purchaser to finalize the purchase agreement. | EKWOK | 0.10 | 95.00 |
| 10/09/23 | Correspondence regarding marketing update from broker and status of bidders. | LFLOW | 0.40 | 256.00 |
| 10/09/23 | Exchange email correspondence from A. Haefner including review of potential purchaser's offer and issues with agreement and follow on to E. Kwok (0.3); telephone conference with D. Kliewer (0.5); memo to file (0.1); work on sale order (0.8); email correspondence with potential purchaser regarding auction and bid participation requirement (0.1). | TGGRE | 1.80 | 1,296.00 |
| 10/10/23 | Advising on bidder issues. | RBGUY | 0.30 | 354.00 |
| 10/10/23 | Respond to Trinitee Green regarding bankruptcy court approval to pay off any liens on the Huntley, IL property for sale to a purchaser and approval of resolutions from the board to direct Chicago Land Trust to sell the Huntley, IL property upon bankruptcy court approval. | EKWOK | 0.10 | 95.00 |
| 10/11/23 | Advising on contracts issue. | RBGUY | 0.20 | 236.00 |



**POLSINELLI**

| | | | |
|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | | **November 01, 0106** |
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | | **0621023** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | | **00050495-215** |

| <u>Date</u> | <u>Description</u> | <u>Initials</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/11/23 | Multiple e-mails with deal team regarding lifecare contracts (0.5). | JRJOH | 0.50 | 590.00 |
| 10/11/23 | Review board resolutions of Friendship Village of Schaumburg approving sale of Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 10/11/23 | Review email correspondence between Trinitee Green and Adam Haefner regarding the bankruptcy process's effect on the sale of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 10/11/23 | Correspondence regarding resident agreements for bidders to review in separate redacted data room [.4]; review of missing resident agreement forms [1.4]; review and redaction of same [.5]; | LFLOW | 2.30 | 1,472.00 |
| 10/11/23 | Email correspondence from A. Haefner regarding form of agreement proposing offer and provide responsive comments and recommend call with potential purchaser (0.5); email to E. Kwok with corporate resolutions for authority to sell and consideration with respect to form of agreement (0.1); additional emails with A. Haefner and E. Kwok and coordination of meeting (0.2); email with E. Kwok re extension of trust and review agreement form (0.1); multiple additional emails with E. Kwok regarding requests from Chicago Land Trust and follow on to M. Flynn (0.2). | TGGRE | 1.10 | 792.00 |
| 10/11/23 | Review and analyze various resident agreements and lifecare agreements for amendment with prospective bidders (0.4); correspond with Grandbridge and FSO re same (0.3). | PEGGE | 0.70 | 563.50 |
| 10/12/23 | Review executory contracts and bid procedures regarding same (1.4). | JRJOH | 1.40 | 1,652.00 |
| 10/12/23 | Negotiating with potential bidder (.4); coordinating auction issues (.2); analysis of real estate issues (.5). | RBGUY | 1.10 | 1,298.00 |
| 10/12/23 (1) | ==Review file and asset purchase agreement regarding timing for buyer's title objections on 460 W. Schaumburg. Reach out to Chicago Title for copies of title policies for 350 & 460 W. Schaumburg to respond to buyer's title objections on 350 W. Schaumburg (0.4);== Respond to various emails from Bobby Guy regarding same (0.2). | EKWOK | 0.60 | 570.00 |
| 10/12/23 | Review CEO transition letter from Megan Pitz and respond to Trinitee Green regarding evidence of Mike Flynn's authorization to direct the sale of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 10/12/23 | Correspondence regarding resident agreements for bidders to review in separate redacted data room [.3]; review and redaction of same [.9]; correspondence regarding updated survey and title commitments [.2]; review of same [.5]. | LFLOW | 1.90 | 1,216.00 |
| 10/12/23 | Email correspondence to J. Johnson re cash collateral order in relation to upcoming bid procedures deadlines, including review of order (0.1); email correspondence to follow up on sale order (0.1); emails with E. Kwok, Megan Pitz and J. Johnson re Huntley Property (0.1). | TGGRE | 0.30 | 216.00 |
| 10/12/23 | Redact form-version of provided Resident Agreements. | JRGRE | 1.10 | 544.50 |



**Evangelical Retirement Homes of Greater Chicago,**    Invoice Date:       November 01, 0106
**Incorporated, d/b/a Friendship Village of Schaumburg**    Invoice No.:       0621023
**Special Counsel on Bankruptcy Matters**       Matter No.:       00504925-215

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/12/23 | Assist with completion of title work and diligence items (0.3); correspond with title company re same (0.3); review and analyze lifecare contracts re discussion for amendment of same (0.4). | PEGGE | 1.00 | 805.00 |
| 10/13/23 | Multiple e-mails with Grandbridge regarding bid procedures and related issues (0.9). | JRJOH | 0.90 | 1,062.00 |
| 10/13/23 | Review of committee negotiation with bidder. | RBGUY | 0.10 | 118.00 |
| 10/13/23 (3) | Correspondence regarding bidder deposits and escrow to get deposits sent back in [.5]; teleconference regarding bidder status and auction logistics [.5]; | LFLOW | 0.80 | 512.00 |
| 10/13/23 | Email correspondence with counsel for Morrisons and review list of items in dispute and related with Bobby Guy and J. Johnson (0.2); telephone conference with M. Flowers regarding resident contracts (0.2); call with Grandbridge (0.9); telephone conference with J. Johnson regarding email from Committee counsel re sale objection and follow on telephone call with Scott Clar (0.5); emails with D. DeCelles re sale order and APA and related with B. Guy (0.1). | TGGRE | 1.90 | 1,368.00 |
| 10/13/23 (3) | Prepare for and participate on conference call with Grandbridge, FSO and others re bid process and auction next steps (0.6); review stalking horse APA in anticipation of new bids (0.2). | PEGGE | 0.80 | 644.00 |
| 10/14/23 | Review e-mail correspondence from potential bidder (0.4); review bid (1.6); e-mails with Grandbridge regarding marketing updates (0.5). | JRJOH | 2.50 | 2,950.00 |
| 10/14/23 | Negotiating with stalking horse counsel (.2); outlining next steps of information needed from horse (1.0); review of bidder draft (.2); analysis of strategy (.7); review of CMS sale objection (.2); coordinating escrows (.2); advising on lien issue (.1); call with broker (.3). | RBGUY | 2.90 | 3,422.00 |
| 10/15/23 | Review auction matrix draft and comment on same (1.3). | JRJOH | 1.30 | 1,534.00 |
| 10/15/23 | Read letter from potential purchaser and review bid attached (0.2); emails to various groups to request attendee names for auction (0.1); coordiante with D. Jackson in advance of auction (0.2); email correspondence with Scott Clar re licenses and follow on to M. Flowers (0.1). | TGGRE | 0.60 | 432.00 |
| 10/16/23 (3) | Negotiating with bondholder counsel (.4); bondholder call on auction process (.4); negotiating with stalking horse on auction process (.6); preparation for Friday auction. | RBGUY | 1.40 | 1,652.00 |
| 10/16/23 | Teleconference with Grandbridge and deal team regarding transaction status and strategy (0.5); tconf with Huntley broker regarding sale contract (0.8); tconf with Grandbridge and UMB representatives regarding proposed auction structure and issues (0.8); multiple teleconferences with deal team and Grandbridge regarding strategy and next steps (1.8); review auction matrix (0.5); review stalking horse purchaser's supplement sale documentation (1.4): review and edit sale order (2.4); internal emails regarding auction procedures and bidder process questions (0.5) | JRJOH | 8.70 | 10,266.00 |



**POLSINELLI**

| **Evangelical Retirement Homes of Greater Chicago,** | Invoice Date: | November 01, 0106 |
|---|---|---|
| **Incorporated, d/b/a Friendship Village of Schaumburg** | Invoice No.: | 0621023 |
| **Special Counsel on Bankruptcy Matters** | Matter No.: | 000504925-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/16/23 | Review title commitment and exception documents and draft email to Mike Flynn regarding delivery of documents in connection with buyer's title objections for the Friendship Village property. | EKWOK | 0.80 | 760.00 |
| 10/16/23 (3) | Prepare for call re the purchase of the Huntley, IL property. Attend call with Jeremy Johnson, Adam Haefner, Jeffrey Breaden, Michael Rescheke, and Bill Ralph on finalizing the purchase agreement for the sale of the Huntley, IL property. | EKWOK | 0.50 | 475.00 |
| 10/16/23 | Review files provided by Megan Pitz regarding 460 W. Schaumburg and 350 W. Schaumburg properties. | EKWOK | 0.30 | 285.00 |
| 10/16/23 (3) | Correspondence regarding bidder deposits and escrow to get deposits sent back in, refund schedule, and title objections [.4]; teleconference regarding bidder status and auction logistics [.6]; | LFLOW | 1.00 | 640.00 |
| 10/16/23 (3) | Address outstanding title and diligence issues (0.3); prepare for and participate on conference call with sell-side party re auction process and incoming bids (0.5). | PEGGE | 0.80 | 644.00 |
| 10/17/23 | Review and revise of bid comparison (.1); negotiating with stalking horse (.4); call with board counsel (.5); call with broker on auction strategy (.6); negotiating with bidder (.4); board meeting (1.1); outlining negotiation strategy (.2); call with broker on new information (.8). | RBGUY | 4.10 | 4,838.00 |
| 10/17/23 | Review lien search and email regarding potential claims (0.6); edit auction matrix (1.4). | JRJOH | 2.00 | 2,360.00 |
| 10/17/23 | Review Madison Title title commitment to respond to Trinitee Green regarding liens on the Friendship Village property. | EKWOK | 0.20 | 190.00 |
| 10/17/23 | Emails with B. Dopke regarding committee request for information re Huntley Property (0.1); discuss same with J. Johnson (0.1); emails with E. Kwok with respect to same (0.2); email with AG office regarding form of sale order (0.1); telephone conference with B. Guy, J. Johnson and D. Kliewer regarding sale updates and auction preparation (0.4). | TGGRE | 0.90 | 648.00 |
| 10/17/23 | Review and analyze first amendment to the APA from Cozen O'Connor (0.4). | PEGGE | 0.40 | 322.00 |
| 10/17/23 | Emails to/from T. Green re: Auction on October 20th at 10:00 a.m. (CT) path forward (.2); Emails to/from L. Cotromanes re: Auction Attendees and logistics of auction (.3) | JLFOR | 0.50 | 240.00 |
| 10/18/23 | Review of complaining communications from stalking horse (.2); drafting response to stalking horse outlining fair process issues (.9); call with broker (.2); review of A/R and PTO (.3); negotiations with stalking horse (.9); preparing for auction process (.7). | RBGUY | 3.20 | 3,776.00 |
| 10/18/23 | Respond to Iris Ravelo at Chicago Title Land Trust Company regarding files for Huntley, IL land trust. | EKWOK | 0.10 | 95.00 |
| 10/18/23 | Correspondence regarding upcoming auction process and amendment to the APA [.6]; meeting regarding same [.4]. | LFLOW | 1.00 | 640.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | November 01, 0106 |
| Invoice No.: | | 0621023 |
| Matter No.: | | 00050495-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/18/23 | Multiple emails with court reporter, L. Burgos, and D. Jackson regarding auction logistics (0.2); email correspondence with M. Flowers regarding auction details and update invites to include zoom link, email correspondence to D. Kliewer re same and emails with Mike Flynn regarding auction (0.2); review draft addendum to contract (0.2); review revised auction workbook prepared by D. Kliewer (0.2). | TGGRE | 0.80 | 576.00 |
| 10/18/23 | Review and analyze newly provided amendment to life care contract (0.5); review historical life care contract and transaction documents re same (0.6). | PEGGE | 1.10 | 885.50 |
| 10/19/23 (1) | Prepare for auction, addressing multiple issues with bidders (5.5). | JRJOH | 5.50 | 6,490.00 |
| 10/19/23 | Negotiating with bondholders (.4); review of and mark-up bidder APA (2.2); calls with broker (.8); preparation of auction strategy (.9). | RBGUY | 4.30 | 5,074.00 |
| 10/19/23 | Correspondence regarding upcoming auction process and amendment to the APA [.4]; preparation for and teleconference regarding same [1.0]; review of indicative bid from qualified bidder [.9]; | LFLOW | 2.30 | 1,472.00 |
| 10/19/23 (3) | Email correspondence to Polsinelli deal team regarding draft amendment to contract (0.1); emails with M. Flowers and deal team regarding sale update meeting (0.1); begin to review redline of bid from qualified bidder (0.3); review summary from J. Johnson re same and provide additional comments and discuss same with J. Johnson (0.2); meeting with board re indicative APA (0.5); additional review of indicative bid (0.5); review research re ability to sell equipment and emails with J. Johnson re same and with opposing counsel (0.2). | TGGRE | 1.90 | 1,368.00 |
| 10/19/23 (3) | Review and analyze bid APA draft from Lapis and reconcile with Grandbridge summary chart (0.5); prepare for and confer with Grandbridge and FSO re next steps for auction (0.3). | PEGGE | 0.80 | 644.00 |
| 10/20/23 | Negotiating bidder APA (5.7); negotiating with bondholders (1.4); negotiating with stalking horse (.6); attending auction (.7); preparation on strategy for auction continuation (1.0). | RBGUY | 6.30 | 7,434.00 |
| 10/20/23 | Prepare for and attend auction (2.3); negotiate with potential bidders regarding revised bids (7.9). | JRJOH | 6.80 | 8,024.00 |
| 10/20/23 | Review land trust review from Iris Ravelo at Chicago Title Land Trust Company and distribute to Trinitee Green. | EKWOK | 0.10 | 95.00 |
| 10/20/23 (3) | Review of indicative bid from qualified bidder [.5]; Attend FVS Bankruptcy Sale Auction [.5]; review of updated APA from qualified bidder [1.0]; | LFLOW | 2.00 | 1,280.00 |
| 10/20/23 (3) | Attend auction, including negotiations with bidders and administrative and logistical tasks (7.0); post-auction debrief and meeting with B. Guy, J. Johnson, and D. Kliewer (1.0). | TGGRE | 5.30 | 3,816.00 |

# POLSINELLI

**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

**Invoice Date:** November 01, 0106
**Invoice No.:** 0621023
**Matter No.:** 00050495-215

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/20/23 | Review and analyze revisions to stalking horse APA for prospective overbidder (0.4); review correspondence and communications throughout the day on auction process and negotiations (0.3); analyze final overbid draft for qualified overbidder and impact to transaction (0.2). | PEGGE | 0.90 | 724.50 |
| 10/21/23 | Review and revise matrix. | RBGUY | 0.30 | 354.00 |
| 10/21/23 | Read Proposed sale order language from CMS and follow on to J. Johnson (0.1); review schedules pertaining to vehicle lien (0.1); propose additional clean up edits to APA form for Bobby Guy to consider (0.2); multiple emails with team regarding auction rules and considerations in preparation for continued auction (0.2). | TGGRE | 0.60 | 432.00 |
| 10/22/23 | Review research regarding bidding considerations and dynamics (1.4); review auction matrix (1.9); draft auction rules (2.6). | JRJOH | 5.90 | 6,962.00 |
| 10/22/23 | Preparation for Tuesday action (.4); coordinating with broker (.4). | RBGUY | 0.80 | 944.00 |
| 10/22/23 | Correspondence regarding updated bid matrix prior to continued action [.3]; review of same [.4]. | LFLOW | 0.70 | 448.00 |
| 10/22/23 | Begin research regarding standards for determining highest and best (0.2); discuss same with J. Johnson (0.2); continue research and summarize findings (1.7); telephone conference with J. Johnson re research and regarding procedures and revised strategy and plan for sale process (0.7); email correspondence to D. Bleck and S. Clar regarding potential motion to extend deadlines (0.2); draft motion and notice of motion on shortened notice and email to J. Johnson re same (0.8). | TGGRE | 3.80 | 2,736.00 |
| 10/22/23 | Review and analyze overbid APA and updated bid matrix (0.2); correspond with Grandbridge and FSO re same (0.1). | PEGGE | 0.30 | 241.50 |
| 10/23/23 | Edit auction rules (1.8); multiple teleconferences with various bidders regarding auction process (1.4); review strategy with client and bidding parties (2.3). | JRJOH | 5.50 | 6,490.00 |
| 10/23/23 | Coordinating on matrix and rules for auction. | RBGUY | 0.60 | 708.00 |
| 10/23/23 | Teleconference regarding auction guidelines and logistics [.3]; correspondence regarding joint FVS/FSO board meeting logistics [.2]; review of updated APA from qualified bidder [.5]; | LFLOW | 1.00 | 640.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | Invoice Date: | November 01, 0106 |
| | | Invoice No.: | 0621023 |
| | | Matter No.: | 00050492-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/23/23 | Telephone conference with J. Johnson regarding filing of motion (0.1); follow up emails to consultation parties re same (0.1); revise motion and work with Jenny on filing (0.2); email correspondence to J. Ford regarding proposed order and revise and revise same with follow on instructions for finalizing and filing (0.3); call with Bobby Guy and follow on with J. Johnson regarding matrix and auction rules (0.1); email with court reporter re auction and email correspondence with D. Jackson regarding link for remote attendance and communications to participants re same (0.1); review proposed order and approve for filing (0.1); review auction rules, inclusive of comments from D. Bleck, and provide comments for J. Johnson's consideration and attention to zoom issues (0.3); discuss rules with J. Johnson, including consideration of comments from UMB and revise rules and circulate to group (0.4); related emails with Bobby Guy and D. Kliewer re rules and additional changes (0.1); telephone conference with B. Shaw regarding procedures and email correspondence to J. Johnson re same (0.1). | TGGRE | 1.90 | 1,368.00 |
| 10/23/23 (3) | Review and analyze updates to bid matrix and correspond with Grandbridge team re same (0.3); prepare for and participate on conference call with Grandbridge and FSO team re same (0.3). | PEGGE | 0.60 | 483.00 |
| 10/23/23 | Emails to/from T. Green re: Motion to Modify Bid Procedure Deadlines (.2); Emails to/from Stretto re: Certificate of Service recent template (.1); Draft Proposed Order for the Extension of Certain Deadlines for the Bid Procedures Order (.4); Finalize and file Notice of Motion and Motion to Extend Time (I) Modifying Certain Dates and Deadlines under the Bid Procedures Order; and (II) Granting Related Relief, Including Shortened Notice (.2); Finalize and upload proposed Order (.2); Inform J. Johnson, T. Green and M. DiPietro re: Hearing date of Motion to Modify Bid Procedure Deadlines (.1) | JLFOR | 1.20 | 576.00 |
| 10/24/23 | Prepare for and attend auction (3.5); negotiate with potential bidders regarding revised bids (7.9). | JRJOH | 7.60 | 8,968.00 |
| 10/24/23 | Attending auction to negotiate APA's with bidders (5.5); review of bids (.4); advising board (1.8); outlining issues for board (.8); coordinating with broker (.4); circulating cleans and redlines to consultation parties (.4) | RBGUY | 6.20 | 7,316.00 |
| 10/24/23 (3) | Remote attendance to part of bankruptcy auction [1.5]; review of updated APAs from all bidders with notes from auction [1.6]; teleconference for FSO/FVS joint board meeting to select best bid [1.0]; | LFLOW | 4.10 | 2,624.00 |
| 10/24/23 (3) | Attend continued auction, including negotiations with bidders, and preparation and handling numerous logistical issues for auction (5.5); attend board meeting to debrief (1.8). | TGGRE | 4.90 | 3,528.00 |
| 10/24/23 | Review of amendment to Illinois Life Care Contract for regulatory and/or operational issues and summarize same. | SCPUG | 1.00 | 765.00 |

**POLSINELLI**

| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** **Invoice No.:** **Matter No.:** | **November 01, 0106** **0621023** **000504925-215** |
|---|---|---|

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/24/23 | Review and analyze overbid and bid draft APAs from both bidders in preparation for final sealed bids and auction (0.9); review final sealed bid drafts and correspond with counsel for both bidders re same (0.4). | PEGGE | 1.30 | 1,046.50 |
| 10/25/23 | Prepare for and attend auction (0.5); negotiate with potential bidders regarding revised bids (1.2). | JRJOH | 1.70 | 2,006.00 |
| 10/25/23 | Review and analyze motion to extend sale deadlines and proposed order re same (.2); calendaring and research here timeline of same (.2). | MDIPI | 0.40 | 212.00 |
| 10/25/23 | Review and analyze entered order re sale timeline and hearing re same (.1); review correspondence of J. Ford and T. Green re same (.1). | MDIPI | 0.20 | 106.00 |
| 10/25/23 (3) | Teleconference for FSO/FVS joint board meeting to select best bid [.5]; teleconference to finalize auction process and announce winning bidder and back-up bidder [.2]; | LFLOW | 0.70 | 448.00 |
| 10/25/23 | Review script for continued auction and provide comments for J. Johnson (0.1); attend continued zoom auction and control audio and participation (0.4); email correspondence to B. Shaw to coordinate meeting re contracts (0.1); telephone conference with counsel for winning bidder (0.5); follow on with J. Johnson regarding sale hearing preparation (0.2); email correspondence with D. Kliewer regarding list of contracts (0.1); communications with winning bidder and separately with Bobby Guy regarding signatures and APA (0.1); prepare form of notice for filing winning bid and email correspondence to M. DiPietro re same (0.2); email correspondence from B. Shaw regarding executory contracts and discuss same with J. Johnson (0.1); multiple related emails including with Bobby Guy and draft responsive email to B. Shaw (0.3). | TGGRE | 2.10 | 1,512.00 |
| 10/25/23 | Participate on closing auction and selection of final winning bidder (0.3); review final bid draft APAs for filing (0.2); coordinate execution of winning bid APA and correspond with Cozen team re same (0.4). | PEGGE | 0.90 | 724.50 |
| 10/25/23 | Emails to/from Stretto to effectuate service re: ORDER: (I) MODIFYING CERTAIN DATES AND DEADLINES UNDER THE BID PROCEDURES ORDER; AND (II) GRANTING RELATED RELIEF, INCLUDING SHORTENED NOTICE [DI 291] (.1); and Inform J. Johnson, T. Green and M. DiPietro re: revise Bid Procedure deadlines (.3); Emails to/from T. Green re: upcoming deadlines (.2) | JLFOR | 0.60 | 288.00 |
| 10/26/23 | Attend to post-auction issues relating to executory contracts and APA (0.3); telephone calls and email with T. Green (0.4). | JRJOH | 0.70 | 826.00 |
| 10/26/23 | Advising on issues to prepare for closing (.3); coordinating on plan issues related to deal closing (.3); coordinating APA filing and confirming redline (.3); coordinating on executory contracts (.2). | RBGUY | 1.10 | 1,298.00 |
| 10/26/23 | Review purchaser's changes to the purchase agreement for the Huntley, IL property. | EKWOK | 0.30 | 285.00 |



**Evangelical Retirement Homes of Greater Chicago,
Incorporated, d/b/a Friendship Village of Schaumburg
Special Counsel on Bankruptcy Matters**

Invoice Date: November 01, 0106
Invoice No.: 0621023
Matter No.: 00504925-215

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/26/23 | Draft email to Trinitee Green regarding purchaser's revisions to the purchase agreement for the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 10/26/23 | Review, analyze, and provide comments re draft Assumption Notice (.3) and Notice of filing of Successful Bidder and executed APA (.8); work with T. Green and J. Ford re same and filing thereof (.3). | MDIPI | 1.40 | 742.00 |
| 10/26/23 | Correspondence regarding final APA for filing and updated closing checklist [.4]; review final APA [.4] | LFLOW | 0.80 | 512.00 |
| 10/26/23 (3) | Sales call with deal team and D. Kliewer and update J. Johnson (0.5); email correspondence with P. Eggers and M. Flowers regarding closing checklist and form of APA and redline to file (0.1); email with Peter Eggers regarding APA for filing (0.1); prepare summary of key dates and deadlines for the working group (0.2); revise assumption notice and email correspondence to B. Shaw re same (0.2); review APAs and redline and confirm accurate redline for filing and emails with P. Eggers and B. Guy and J. Johnson re same (0.2); email correspondence to J. Ford and M. DiPietro regarding filing of notice of APA (0.1); additional related emails with J. Ford and M. DiPietro re same (0.1). | TGGRE | 1.50 | 1,080.00 |
| 10/26/23 | Review final APA winning bid draft from Cozen to ensure agreed upon form (0.3); prepare APA and supporting documentation for notice and filing (0.3); work through closing checklist and post-signing contract assumption issues (0.4). | PEGGE | 1.00 | 805.00 |
| 10/26/23 | Emails to/from T. Green and M. DiPietro re: Notice of Filing of the Executed APA with Exhibits A and B (.3); Draft and revise Notice of Filing of Executed APA (.5); Emails to/from M. DiPietro re: Draft Notice and Exhibits A & B (.1); Finalize and file re: same (.2); Emails to/from Stretto to effectuate service re: same (.1) | JLFOR | 1.20 | 576.00 |
| 10/27/23 | Attend to requests re APA (0.2); discuss same with T. Green (0.1); respond to client re Medicaid requests and inquiries from winning bidder (0.2); call with B. Shaw (0.5). | JRJOH | 1.00 | 1,180.00 |
| 10/27/23 | Advising on Medicaid structure for sale. | RBGUY | 0.40 | 472.00 |
| 10/27/23 | Correspondence regarding resident town hall [.2]; review and revise closing checklist [1.7]; | LFLOW | 0.90 | 576.00 |


POLSINELLI

**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | November 01, 0106 |
|---|---|---|
| | Invoice No.: | 0621023 |
| | Matter No.: | 00050495-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/27/23 | Review the APA with respect to residency agreements and discuss proposed assumption with J. Johnson (0.1); email correspondence from S. Clar regarding form of modified residency agreement and follow on to B. Shaw regarding same and regarding potentially including residents on designated contracts (0.1); telephone conference with B. Shaw regarding notice of designated contracts and issue pertaining to residency agreement addendum and respond to S. Clar re same (0.2); revise notice of assumption and assignment and propose language for B. Shaw to review (0.2); email correspondence to advise M. Flynn regarding Medicaid agreements and follow on with J. Johnson and B. Guy (0.1); work with B. Shaw and J. Johnson on cure notice and assumption notice issues and prepare schedule to attach to assumption notice (0.5); email correspondence to Corey and office services re mailing same (0.1). | TGGRE | 1.30 | 936.00 |
| 10/27/23 | Review and revise summary chart for assignability of executory contracts (0.3). | PEGGE | 0.30 | 241.50 |
| 10/30/23 | Deal status call with broker (.4); advising on contract assumption/assignment buckets (.3); analysis of Medicare/aid issue (.2). | RBGUY | 0.90 | 1,062.00 |
| (3) 10/30/23 | ==Sales team call (0.4);== attend to sale issues (2.3). | JRJOH | 2.70 | 3,186.00 |
| 10/30/23 | Review and consider notice objection of UCC to Sale (.1) and correspondence of M. Jane Oberhausen and B. Hersh re same (.2); work with T. Green and J. Ford re same (.1). | MDIPI | 0.40 | 212.00 |
| 10/30/23 (3) | ==Teleconference regarding resident executory contracts and sale process outstanding tasks and issues [.4];== correspondence regarding same [.3]; review and revise closing checklist [2.5]; | LFLOW | 1.60 | 1,024.00 |
| 10/30/23 | Revise and distribute updated closing checklist | JRGRE | 0.80 | 396.00 |
| 10/30/23 (3) | ==Weekly sales team meeting and provide update re executory contracts (0.4);== follow on emails with team re executory contracts and communications with B. Shaw and prep for meeting with B. Shaw (0.2); telephone conference with B. Shaw and update J. Johnson re same (0.2); multiple email correspondence with M. Flynn regarding potential missing contracts and regarding notices that were mailed to residents and communication plan with respect to same and separately to B. Dopke (0.2). | TGGRE | 1.00 | 720.00 |
| 10/30/23 (3) | ==Prepare for and participate on conference call with FSO and Grandbridge (0.4);== review and revise APA closing checklist (0.2). | PEGGE | 0.60 | 483.00 |
| 10/30/23 | Email To J. Johnson and T. Green re: Committee's Objection to Order (A) Approving Bid Procedures In Connection With The Sale Of Substantially All Of The Debtor's Assets, (B) Approving The Form And Manner Of Notice Thereof, (C) Scheduling An Auction And A Sale Hearing, (D) Approving Procedures For The Assumption And Assignment Of Contracts, And (E) Granting Related Relief, (Dkt. No. 153) and Notice of Filing Executed Winning Bidder Asset Purchase Agreement (Dkt. No. 292) [Docket No. 297] (.1); Preparation of record re: same (.1) | JLFOR | 0.20 | 96.00 |



POLSINELLI

**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | November 01, 0106 |
| Invoice No.: | | 0621023 |
| Matter No.: | | 0050495-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/31/23 | Review and analyze order modifying certain dates. | MDIPI | 0.20 | 106.00 |
| 10/31/23 | Review and update APA closing checklist (0.2). | PEGGE | 0.20 | 161.00 |
| SUBTOTAL FOR B130 Asset Disposition & Sales | | | 189.10 | $181,393.00 |

B140 Relief from Stay/Adequate Protection Proceedings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/04/23 | Emails with J. Johnson and T. Green re proposed order in stayed state court action and reviewed order. | JLSWI | 0.20 | $204.00 |
| 10/04/23 | Emails with J. Switzer, R. Lewis and J. Johnson re state court litigation and request for proposed order from plaintiff counsel and email correspondence to Plaintiff's counsel re same. | TGGRE | 0.10 | 72.00 |
| 10/10/23 | Call clerk of court and inform Court of suggestion of bankruptcy seeking stay of the case re Wozny. | KMHOG | 0.20 | 111.00 |
| 10/31/23 | Email correspondence from S. Clar and follow on to M. DiPietro re potential stay violation letter. | TGGRE | 0.10 | 72.00 |
| SUBTOTAL FOR B140 Relief from Stay/Adequate Protection Proceedings | | | 0.60 | $459.00 |

B145 Court Hearings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/11/23 | Handle hearing with respect to Avison Young retention application. | TGGRE | 0.90 | $648.00 |
| 10/18/23 | Hearing on motion to set DS Hearing and objection deadline. | TGGRE | 1.10 | 792.00 |
| 10/25/23 | Handle hearing on motion to extend deadlines due to continued auction date. | TGGRE | 0.70 | 504.00 |
| 10/25/23 | Emails to/from J. Johnson and T. Green re: Motion to Extend Sale Deadlines and Modify Bid Procedures [Docket No. 286] and Zoom Information for October 25th hearing | JLFOR | 0.10 | 48.00 |
| 10/30/23 | Emails to/from T. Green re: Agenda for Sale Hearing (.1); Draft and revise Agenda for November 8th hearing (1.1) | JLFOR | 1.20 | 576.00 |
| 10/31/23 | Emails to/from T. Green re: Contacting Chambers regarding Notice is required for the Sale Hearing on November 8th (.1); Teleconference with A. McClendon re: same (.1); Email to T. Green re: notice of sale previously filed (.1) | JLFOR | 0.30 | 144.00 |
| SUBTOTAL FOR B145 Court Hearings | | | 4.30 | $2,712.00 |

B155 Creditor Inquiries

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/02/23 | Call with Committee counsel and B. Dopke (0.6); follow on to update J. Johnson (0.1). | TGGRE | 0.70 | $504.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| Invoice Date: | November 01, 0106 |
| Invoice No.: | 0621023 |
| Matter No.: | 00050492 5-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/03/23 | Telephone conference with S. Clar re sale process and plan confirmation schedule (0.1); email correspondence with M. Pitz regarding assignment of claim and advise (0.1). | TGGRE | 0.20 | 144.00 |
| 10/15/23 | Email correspondence with resident regarding sale process and potential terms with respect to escrowed residents (0.1); email correspondence with Scott Clar regarding resident id nos. (0.1). | TGGRE | 0.20 | 144.00 |
| 10/17/23 | Respond to Committee request by requesting a copy of the trust file with Chicago Title Land Trust Company for the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 10/19/23 | Review and revise fee statement and email correspondence to A. Champion re same (0.4); email correspondence to J. Ford regarding finalizing and filing same and regarding preparation of CNO for third monthly fee statement (0.1); review as filed interim fee application and flag issue for J. Johnson and J. Ford and review interim compensation procedures order and email correspondence to Bruce re request for hearing (0.4). | TGGRE | 0.90 | 648.00 |
| 10/19/23 | Emails with B. Dopke regarding Huntley property and requests from Committee and follow on to E. Kwok. | TGGRE | 0.10 | 72.00 |
| 10/25/23 | Review and respond to inquiry of resident family members re treatment of deposits. | MDIPI | 0.20 | 106.00 |
| 10/28/23 | Review and analyze communications of representative of former resident and T. Green re sale outcome and treatment of residents. | MDIPI | 0.20 | 106.00 |
| SUBTOTAL FOR B155 Creditor Inquiries | | | 2.60 | $1,819.00 |

B160 Employment/Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/16/23 | Review monthly fee statements and draft quarterly report (3.4). | JRJOH | 3.40 | $4,012.00 |
| SUBTOTAL FOR B160 Employment/Fee Applications | | | 3.40 | $4,012.00 |

B164 Polsinelli Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/10/23 | Telephone conference with J. Johnson regarding bills and fee application and related email correspondence with B. Dopke (0.1); begin draft of first interim fee application and email correspondence to A. Champion re same (0.4). | TGGRE | 0.50 | $360.00 |
| 10/10/23 | Reviewed and revised first interim fee application to include scope of services and title and docket number of the retention order (.5); related correspondence with T. Green (.2) | ACHAM | 0.70 | 455.00 |
| 10/16/23 | Emails with J. Johnson and J. Ford re fee application and monthly fee statement (0.1); telephone conference with B. Dopke regarding filing (0.1). | TGGRE | 0.20 | 144.00 |



| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** | **November 01, 0106** |
|---|---|---|
| | **Invoice No.:** | **0621023** |
| | **Matter No.:** | **00050495-215** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/16/23 | Emails to/from J. Johnson and T. Green re: filing Polsinelli's Quarterly Fee Statement for Quarter Ending June 9, 2023 - August 31, 2023 (.1); Finalize and file re: same (.2) | JLFOR | 0.30 | 144.00 |
| 10/16/23 | Emails to/from J. Johnson and T. Green re: draft Notice of Filing Proposed Sale Order (.2); Draft Notice of Filing Proposed Sale Order (.4); Finalize and file Notice of Filing of Draft Sale Order Proposed (.2); | JLFOR | 0.80 | 384.00 |
| 10/17/23 | Attention to monthly fee statement, including beginning draft and reviewing email and information from billing, and assign same to A. Champion (0.3). | TGGRE | 0.30 | 216.00 |
| 10/17/23 | Drafted September fee statement (.8); related email correspondence with T. Green (.2). | ACHAM | 1.00 | 650.00 |
| 10/18/23 | Revised 4th Monthly Fee Statement to include write-off amount and made final edits to the same (0.2); related correspondence with T. Green (0.1). | ACHAM | 0.30 | 195.00 |
| 10/19/23 | Reviewed interim fee statement procedures to ascertain response deadline for monthly fee statement and reviewed Invoice to ensure the detailed bill records by professional were accurate (.3); related correspondence with T. Green (.2). | ACHAM | 0.50 | 325.00 |
| 10/19/23 | Emails to/from T. Green re: Polsinelli's Fourth Monthly Fee Statement and preparation of CNO for Third Monthly Fee Statement of Polsinelli (.2); Prepare CNO (.1) | JLFOR | 0.30 | 144.00 |
| 10/20/23 | Emails to/from J. Johnson and T. Green re: Monthly Fee Statement for September on behalf of Polsinelli (.2); Finalize and file re: same (.2) | JLFOR | 0.40 | 192.00 |
| 10/22/23 | Review and revise CNO for fee statement, including review of docket, and email correspondence to J. Ford re same. | TGGRE | 0.20 | 144.00 |
| 10/24/23 | Work on interim fee application supplemental filing including reviewing and revising notice and emails with J. Johnson (0.2); discuss interim fee application hearing setting request issue with J. Johnson and review interim fee application re same (0.2); email correspondence to B. Dopke re same (0.1). | TGGRE | 0.50 | 360.00 |
| SUBTOTAL FOR B164 Polsinelli Fee Applications | | | 6.00 | $3,713.00 |

B170 Other Professional Retention

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/03/23 | Emails with J. Gansberg re retention of broker and engagement letter (0.1); work with Jenny Ford re notice issue for hearing (0.8); email correspondence to parties in interest regarding amended notice (0.1); telephone call to Jeff G and related email exchange (0.1); draft proposed clause to satisfy UST concern and email correspondence to Avison Young re same and separately to J. Gansberg (0.1); prepare for hearing (0.4). | TGGRE | 1.60 | $1,152.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | November 01, 0106 |
| Invoice No.: | | 0621023 |
| Matter No.: | | 00504925-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/04/23 | Review comments from J. Johnson re presentation for retention application and revise outline (0.2); follow on call re same and hearing generally (0.2); emails with in-house counsel for proposed broker and US Trustee regarding revisions to engagement agreement and reach resolution (0.1); email correspondence to declarant regarding final preparation reminder and logistics including providing calendar to broker (0.1); attend hearing (2.2); update J. Johnson (0.1); follow on work, including revising retention motion and instructions to Jenny Ford re notice and filing and with AY re availability for hearing (0.3); additional emails with the broker team re availability for hearing (0.1); emails with Mike Flynn re revised engagement letter (0.1); work with Jenny to finalize for filing, including final edit to COS, and review and approve filing (0.2). | TGGRE | 3.60 | 2,592.00 |
| 10/04/23 | Emails to/from T. Green re: re-file Application to Employ Avison Young - Chicago, LLC as Real Estate Advisor and Broker (.3); Revise and prepare application (.7); Finalize and file re: same (.2); Emails to/from Stretto to effectuate service re: same ().1) | JLFOR | 1.00 | 480.00 |
| 10/05/23 | Review and incorporate comments of J. Johnson into Disclosure Statement (0.3); emails with B. Dopke regarding DS (0.1); review B. Dopke comments and attention to same (0.4); telephone conference with B. Dopke re plan (0.7); telephone conference with J. Johnson re plan (0.2); continue working on plan and revising DS based on discussions with B. Dopke and J. Johnson (1.4); continue to work on plan, including emails with word processing re formatting (1.3); revise DS motion (0.2); work on plan and DS , including email to working group (1.6). | TGGRE | 6.20 | 4,464.00 |
| 10/10/23 | Prepare for retention hearing re Avison Young. | TGGRE | 0.70 | 504.00 |
| 10/11/23 | Emails to/from J. Johnson and T. Green re: Application of Debtor for Authority to Employ Avison Young – Chicago, LLC as Debtor's Real Estate Advisor and Broker as of August 28, 2023 (.2); prepare DOTF Order Submission email (.2); Emails to/from J. Gansberg re: approval of the proposed order (.1); Email to A. McClendon and tbe DOTF email re: submission of proposed order of the Avison Young Retention application (.1) | JLFOR | 0.60 | 288.00 |
| SUBTOTAL FOR B170 Other Professional Retention | | | 13.70 | $9,480.00 |

B185 Assumption/Rejection of Leases & Contracts

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | November 01, 0106 |
|---|---|---|
| | Invoice No.: | 0621023 |
| | Matter No.: | 000504925-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/27/23 | Emails to/from T. Green re: Notice of Proposed Assignment of Executory Contracts and Unexpired Leases and overnight service and service list (.5); Teleconference with Dallas Office services (.3); Teleconference with T. Green and Dallas Office Services (.3); Emails to/from Stretto re: resident list only (.2); Prepare and revise Sere List (.8); Finalize and file Notice of Proposed Assignment of Executory Contracts and Unexpired Leases (.2); Effectuate service with Polsinelli's Office Service for overnight delivery (1.2) | JLFOR | 3.50 | $1,680.00 |
| 10/30/23 | Emails to/from T. Green re: Certificate of Service re: Notice of Proposed Assignment of Executory Contracts and Unexpired Leases (.2); Draft and revise Certificate of Service (.3); Finalize and file re: same (.1) | JLFOR | 0.60 | 288.00 |
| SUBTOTAL FOR B185 Assumption/Rejection of Leases & Contracts | | | 4.10 | $1,968.00 |

B190 Litigation & Other Contested Matters

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/03/23 | Email correspondence from litigation counsel for plaintiff requesting entry of proposed order and follow on to R. Lewis. | TGGRE | 0.10 | $72.00 |
| 10/31/23 | Work with T. Green re potential consumer complaint and stay letter re same. | MDIPI | 0.20 | 106.00 |
| SUBTOTAL FOR B190 Litigation & Other Contested Matters | | | 0.30 | $178.00 |

B195 Non-Working Travel

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/19/23 | Travel to Chicago for auction (3.0). | RBGUY | 1.50 | $1,770.00 |
| 10/19/23 | Travel to Chicago for auction (4.5).  (5) unreasonable travel | TGGRE | 4.50 | 3,240.00 |
| 10/28/23 | Travel from Chicago to Dallas in connection with auction (4.5). | TGGRE | 2.20 | 1,584.00 |
| SUBTOTAL FOR B195 Non-Working Travel | | | 8.20 | $6,594.00 |

B200 Operations

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/30/23 | Receive, review and forward final order and executed consent agreement to client with fine payment instructions to resolve licensure violation docketed as NH 21-S0694 arising from the August 25, 2021 survey. | MADUN | 0.40 | $360.00 |
| SUBTOTAL FOR B200 Operations | | | 0.40 | $360.00 |

B210 Business Operations

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | November 01, 0106 |
| Invoice No.: | | 0621023 |
| Matter No.: | | 00050425-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/09/23 | Exchange emails with M. Pitz re assignment of refund claim. | TGGRE | 0.10 | $72.00 |
| | SUBTOTAL FOR B210 Business Operations | | 0.10 | $72.00 |

B250 Real Estate

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/11/23 | Respond to Iris Ravelo at Chicago Title Land Trust Company regarding board resolutions to extend the trust and sale of the Huntley, IL property and Review bankruptcy petition and send to Iris Ravelo as documentation that Mike Flynn is an authorized signatory for Friendship Village of Schaumburg (0.1); respond to Trinitee Green regarding disclosure of land trust to the buyer and review of an extension to the trust agreement for the Huntley, IL property (0.1). | EKWOK | 0.20 | $190.00 |
| 10/12/23 | Follow up with surveyor for a copy of the latest revised survey for 350 and 460 W. Schaumburg. | EKWOK | 0.10 | 95.00 |
| 10/12/23 | Respond to Trinitee Green regarding outstanding issues to be raised with potential buyer regarding purchase of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| | SUBTOTAL FOR B250 Real Estate | | 0.40 | $380.00 |

B260 Corporate Governance & Board Matters

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/13/23 | Edit e-mail to board regarding plan and disclosure statement (0.7). | JRJOH | 0.70 | $826.00 |
| 10/13/23 | Emails with Doug Lutz and Megan re agenda. | TGGRE | 0.10 | 72.00 |
| 10/17/23 | Prepare for and attend joint board call regarding auction and proposed status (2.5); review auction matrix and disclosure statement and plan to prepare for meeting (1.9). | JRJOH | 4.40 | 5,192.00 |
| 10/17/23 | Attend board meeting. | TGGRE | 1.20 | 864.00 |
| 10/19/23 | Prepare for and attend joint board call regarding auction and proposed status (2.5). | JRJOH | 2.50 | 2,950.00 |
| 10/20/23 | Update board on initial auction results (0.5). | JRJOH | 0.50 | 590.00 |
| 10/24/23 | Prepare for (0.4); attend board meeting with client to consider auction results (1.8). | JRJOH | 2.20 | 2,596.00 |
| 10/25/23 | Prepare for and attend board meeting with client to consider auction results (1.0). | JRJOH | 1.00 | 1,180.00 |
| | SUBTOTAL FOR B260 Corporate Governance & Board Matters | | 12.60 | $14,270.00 |

B320 Plan & Disclosure Statement (including business plan)

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/01/23 | Review disclosure statement and related plan documents. | JRJOH | 3.50 | $4,130.00 |

# POLSINELLI

| | | |
|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice Date:** | **November 01, 0106** |
| | **Invoice No.:** | **0621023** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | **00050495-215** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/02/23 | Work on disclosure statement motion (1.9); discuss Huntley property sale with J. Johnson (0.2); emails with E. Walker and B. Dopke re plan and target filing date and hearing dates (0.1); review management agreement and revise plan definition (0.1); follow up email correspondence to Mintz (0.1). | TGGRE | 2.40 | 1,728.00 |
| 10/03/23 | Email correspondence with B. Dopke regarding key deadlines (0.1); work on solicitation motion (3.2). | TGGRE | 3.30 | 2,376.00 |
| 10/04/23 | Review comments from B. Dopke on disclosure statement (0.6); review liquidation analysis (1.2). | JRJOH | 1.80 | 2,124.00 |
| 10/04/23 | Discuss status of plan and solicitation papers with J. Johnson (0.1); exchange email correspondence with Bruce Dopke regarding confirmation schedule and review his proposed schedule and follow up (0.2); discuss confirmation schedule and comments of B. Dopke with J. Johnson (0.1); work on motion to shorten and email correspondence to B. Dopke re same (1.5). | TGGRE | 1.90 | 1,368.00 |
| 10/06/23 | Review liquidation analysis (1.3); teleconference with Wyse Advisors regarding same (0.8); review revised disclosure statement and plan (2.8). | JRJOH | 4.90 | 5,782.00 |
| 10/06/23 (3) | Email correspondence from E. Walker and separately from Bruce Dopke re plan (0.1); follow up to Dan Bleck regarding verification of master trustee status (0.1); call with Wyse to discuss liquidation analysis (0.2); read master trustee appointment instrument and circulate to team (0.1); briefly discuss liquidation analysis with J. Johnson (0.1). | TGGRE | 0.60 | 432.00 |
| 10/07/23 | Review and edit solicitation motion (0.5). | JRJOH | 0.50 | 590.00 |
| (2) 10/07/23 | Work on solicitation papers. | TGGRE | 7.50 | 5,400.00 |
| 10/08/23 | Review liquidation analysis and provide comments to same (1.6); review and edit disclosure statement (3.4). | JRJOH | 5.00 | 5,900.00 |
| 10/08/23 (1) | Continue to work on plan and disclosure statement, including finalizing plan with conforming changes and incorporating additional comments from J. Johnson, email correspondence with Stretto re solicitation motion, and telephone conference with J. Johnson re proposed confirmation schedule (2.3); emails with E. Walker and review and incorporate certain of FSO comments into DS and Plan and email correspondence to J. Johnson re same and work revise solicitation papers to include Stretto comments and additional emails pertaining to bond claim ballots (1.5); email correspondence with B. Dopke regarding motion to shorten (0.1); telephone conference with Eric Walker (0.4); email correspondence to J. Johnson re plan discussion with Walker (0.2); telephone conference with Jung of Stretto regarding master and beneficial holder ballots (0.1); review and provide comments to liquidation analysis (0.4). | TGGRE | 5.00 | 3,600.00 |
| 10/09/23 | Teleconference with T. Green regarding disclosure statement hearing scheduling and procedural issues (0.5); e-mail E. Walker regarding same (0.4); review 1146 issues in connection with plan (0.5); review disclosure statement comments and advise on same (1.3). | JRJOH | 2.70 | 3,186.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | November 01, 0106 |
| Invoice No.: | | 0621023 |
| Matter No.: | | 00504925- 215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/09/23 (3) | Work on plan and disclosure statement and email correspondence to D. Bleck re same (1.6); work on summary of plan for board presentation (0.5); draft motion to set DS Hearing and approve DS Hearing Notice, including calculations for new schedule (0.7); work on scheduling including consideration of sale, solicitation and confirmation (0.5); call with Wyse regarding disclosure statement and asset values (0.4); emails with J. Johnson and B. Dopke regarding plan issues, including analysis and summarizing substantive concepts (0.7); ==telephone conferences and emails with J. Johnson to discuss local procedural issues and with E. Walker (0.5);== continue working on plan and solicitation papers including research re Chicago cases (0.7). | TGGRE | 5.60 | 4,032.00 |
| 10/09/23 | Emails to/from T. Green re: plan filing path forward | JLFOR | 0.20 | 96.00 |
| 10/10/23 | Teleconference with D. Bleck regarding draft plan and disclosure statement (0.4); review comments to same from various consultation parties (1.9). | JRJOH | 2.30 | 2,714.00 |
| 10/10/23 (3) | ==Telephone conference with D. Bleck and J. Johnson re plan process and related issues (0.4);== email correspondence with J. Johnson and E. Kwok regarding sale of Huntley property (0.1); email correspondence from Cole Celenza and revise disclosure statement accordingly and exchange emails re same (0.2); briefly review liquidation analysis revisions from Wyse and email to JJ (0.1); email correspondence to Cole Celenza regarding estimated claim amounts (0.1); review Liquidation Analysis and provide comments and questions to Wyse and discuss same with J. Johnson (1.5); working telephone conference with Cole Celenza re disclosure statement and estimated claims (0.5); follow on call with J. Johnson (0.2); plan and sale related analysis and emails to J. Johnson re same (0.3); email correspondence to A. Champion with assignment re solicitation motion (0.1); emails with Cole and Stretto re plan and voting considerations (0.1); work on plan including analyzing issues pertaining to classification, solicitation, and the APA (0.7); telephone conference with J. Johnson re same (0.4); additional related research from Clare Oaks (0.3). | TGGRE | 5.00 | 3,600.00 |
| 10/10/23 | Reviewed and revised the deadlines set forth in the draft solicitation motion, order, and all of the related exhibits to reflect updated deadlines (2.2); related correspondence with T. Green and J. Johnson (.2). | ACHAM | 2.40 | 1,560.00 |
| 10/11/23 | Review liquidation analysis (1.0); meeting with Wyse Advisors regarding comments to same (0.5); review and edit disclosure statement (2.4). | JRJOH | 3.90 | 4,602.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

Invoice Date: November 01, 0106
Invoice No.: 0621023
Matter No.: 00504925-215

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 10/11/23 | Revise disclosure statement to adjust for treatment to non-IL residents and to add explanatory notes to classification chart (0.5); draft email correspondence to board re plan for J. Johnson to review (0.5); brief discussion with J. Johnson re plan and classification scheme (0.1); discuss board meeting date and plan filing date with J. Johnson (0.1); telephone conference with A. Champion regarding ballot revisions (0.2); <mark>brief call with Wyse re liquidation analysis (0.2);</mark> begin to review and revise ballot for Current Residents (0.3); research re plan and disclosure statement and revise DS and email to JJ re same (1.2). | TGGRE | 3.10 | 2,232.00 |
| 10/11/23 | Reviewed the motions and orders approving the employment of Stretto to ensure it was authorized to serve as the solicitation, tabulation, and voting agent (.2); related correspondence with T. Green (.2). | ACHAM | 0.40 | 260.00 |
| 10/11/23 | Drafted Current Resident Ballot (1.1); <mark>related call with T. Green (.2);</mark> related correspondence with T. Green (.2) | ACHAM | 1.50 | 975.00 |
| 10/12/23 | Review liquidation analysis (1.0); meeting with Wyse Advisors regarding comments to same (0.5); review solicitation motion, balloting and voting issues and related documents (1.5); comment regarding same (1.2). | JRJOH | 4.20 | 4,956.00 |
| 10/12/23 | Review J. Johnson comments to disclosure statement and revise accordingly and email to A. Champion for conforming changes to plan (0.3); review edits by A. Champion and further revise plan (0.3); work on disclosure statement motion and give assignments to A. Champion with respect to same (1.7); email correspondence with A. Champion re publication notice (0.1); discuss solicitation issues with J. Johnson (0.2); exchange emails with Stretto re plan solicitation issue (0.1); email correspondence with J. Johnson regarding big picture plan concerns (0.5); telephone conference with Clarissa of Stretto and follow on to update J. Johnson (0.2); review revised DS order and work on same (0.4); and telephone conference with A. Champion re same (0.4); work on confirmation hearing notice (0.8); review responses from A. Champion re solicitation procedures review and advise re next step (0.1). emails with Clarissa and M. Franciosa (0.1); continue revising solicitation exhibits, including research and email to J. Johnson (2.1). | TGGRE | 7.30 | 5,256.00 |
| 10/12/23 | Reviewed exhibits to disclosure statement order to ensure voting deadline accuracy and accuracy of the address to send paper ballots, as applicable (.3); related correspondence with T. Green (.1) | ACHAM | 0.40 | 260.00 |
| 10/12/23 | Reviewed solicitation procedures and related attachments, revised proposed order approving disclosure statement to make conforming edits to the disclosure statement motion (3.9); related call with T. Green (.4). | ACHAM | 4.30 | 2,795.00 |
| 10/12/23 | Reviewed revised disclosure statement and began making conforming revisions to the plan (.8); related correspondence with T. Green and J. Johnson (.2). | ACHAM | 1.00 | 650.00 |



**POLSINELLI**

| | | | |
|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | | **November 01, 0106** |
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | | **0621023** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | | **00050492 5- 215** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/12/23 | Reviewed confirmation hearing notice to confirm the scope of notices given as recited in the disclosure statement; made revisions to the same (.5); related correspondence with T. Green (.2) | ACHAM | 0.70 | 455.00 |
| 10/13/23 | Review issues with vendor contract with property implications (1.6); review research regarding same (0.7); review and edit solicitation motion and ballots (0.9). | JRJOH | 3.20 | 3,776.00 |
| 10/13/23 | Review plan for final proof before sending to board and email correspondence to J. Johnson and separately to Wyse re claims class and treatment chart (0.2); meeting with J. Johnson and M. Wyse re liquidation analysis (0.5); email correspondence with Stretto regarding quotes on publication notice and discuss same with J. Johnson (0.1); review revised liquidation analysis and discuss same with J. Johnson for purposes of completing disclosure statement (0.4); revise plan and disclosure statement classification and treatment chart (0.2); communications with J. Johnson re plan and disclosure statement and review and revise email to board and send same (0.3); review local rules and telephone conference with J. Johnson re disclosure statement hearing motion and rule regarding objections (0.3); motion to establish hearing date, shorten notice, approve DS hearing notice finalized, prepare order, finalize DS Hearing Notice exhibit and emails to J. Ford re same (0.9); work on solicitation motion (0.2); assemble and file order with respect to motion filed today (0.2). | TGGRE | 3.30 | 2,376.00 |
| 10/13/23 | Completed revisions of disclosure statement order (1.6); related correspondence with T. Green (.2) | ACHAM | 1.80 | 1,170.00 |
| 10/13/23 | Emails to/from J. Johnson and T. Green re: Motion to Set DS Hearing (.3); Email to/from Stretto re: Certificate of Service template (.1); Prepare and finalize and file Notice of Motion and Motion to Approve Setting a Disclosure Statement Hearing; (II) Permitting the Debtor to Exceed Page Limit with respect to the Debtor's Motion for Entry of an Order Approving the Disclosure Statement; and (III) and Granting Related Relief including Shortened Notice (.5) | JLFOR | 0.90 | 432.00 |
| 10/14/23 | E-mails with T. Green regarding solicitation process (0.6). | JRJOH | 0.60 | 708.00 |
| 10/14/23 | Exchange emails with Bruce Dopke regarding motion to set DS Hearing and with respect to plan (0.1); work on solicitation motion (1.5); work on solicitation order (0.8); update the disclosure statement, motion and plan with revised intercompany claim balance and email with M. Wyse re same (0.1); finalize exhibits to DS Order (2.0); emails with B. Dopke regarding motion to establish disclosure statement objection deadline and attention to related issue (0.2); emails with Stretto (0.1); telephone conference with J. Johnson re plan, ds, and solicitation (0.1). | TGGRE | 4.90 | 3,528.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | November 01, 0106 |
| Invoice No.: | | 0621023 |
| Matter No.: | | 00050495-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/15/23 | Update disclosure statement motion, order and solicitation procedures with language approved by Stretto (0.1); email correspondence from T. McKeon re CUSIP information and ballots and follow on to Stretto, including providing updated exhibits other than ballots (0.2); confirm research re consensual releases (0.2); email correspondence with Jung of Stretto regarding master ballot change and incorporate edits (0.1); email correspondence with M. Wyse re disclosure statement (0.1). | TGGRE | 0.70 | 504.00 |
| 10/16/23 | Teleconference with Wyse Advisors regarding liquidation analysis and plan (0.8). | JRJOH | 0.80 | 944.00 |
| 10/16/23 | Teleconference with Wyse Advisors regarding case status and strategy (0.5). | JRJOH | 0.50 | 590.00 |
| 10/16/23 | Revise plan supplement notice re exhibits that could be included (0.1); email correspondence from Stretto regarding additional edits to resident ballot and opt out form and follow on to A. Champion (0.1). | TGGRE | 0.20 | 144.00 |
| 10/16/23 | Ensured ballots for solicitation materials were updated to incorporate comments from Stretto (.1); related correspondence with T. Green (.2). | ACHAM | 0.30 | 195.00 |
| 10/17/23 | Discuss upcoming board meeting with J. Johnson (0.1); email correspondence to L. Suprum regarding plan and disclosure statement filings (0.1); proof plan (0.5). | TGGRE | 0.70 | 504.00 |
| 10/17/23 | Discuss plan and disclosure statement filings with J. Ford and T. Green | LMSUP | 0.20 | 96.00 |
| 10/18/23 | Revise disclosure statement hearing notice and send same to L. Suprum (0.1): review and revise plan and disclosure statement, including communications with M. Flynn regarding amounts due to residents (0.6); instructions to L. Suprum regarding filing of plan and disclosure statement (0.1); review court docket entries regarding disclosure statement hearing and review order entered (0.1); finalize DS motion and exhibits and provide instructions to L. Suprum re filing (0.5); review finalized and compiled document for filing and revise same and provide comments to L. Suprum to edit slip sheets (0.5); multiple email communications with Stretto team regarding service questions (0.2); exchange emails with UST re provision of disclosure statements to residents (0.1); email correspondence to L. Suprum re order to be filed separately per local rules (0.1). | TGGRE | 2.30 | 1,656.00 |
| 10/18/23 | Review, revise, finalize and file plan and disclosure statement and discuss same with T. Green (.8); circulate file-stamped copies of same (.1) | LMSUP | 0.90 | 432.00 |
| 10/18/23 | Review, revise, finalize and file motion to approve disclosure statement and discuss same with T. Green (1.6); circulate file-stamped copy and coordinate with Stretto on service of same (.2). | LMSUP | 1.80 | 864.00 |
| 10/19/23 | Email correspondence with L. Suprum and J. Ford regarding disclosure statement order (.1); telephone conference with J. Ford regarding filings and next steps (0.1). | TGGRE | 0.20 | 144.00 |


POLSINELLI

| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters | Invoice Date: | November 01, 0106 |
|---|---|---|
| | Invoice No.: | 0621023 |
| | Matter No.: | 000504925-215 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/19/23 | Emails to/from T. Green re: Proposed Order - (I) Approving (A) the Disclosure Statement, (B) Solicitation and Voting Procedures, and (C) Form of Ballots, Solicitation Materials and Forms and Methods of Notice with Respect Thereto; (II) Scheduling the Confirmation Hearing and Establishing Key Deadlines; and (III) Granting Related Relief (.2); Teleconference with T. Green re: same (.2); Finalize and upload Proposed Order Approving Disclosure Statement and Exhibits 1-8 (.3) | JLFOR | 0.70 | 336.00 |
| 10/19/23 | Prepare disclosure statement order for upload with the Court and coordinate same with J. Ford and T. Green | LMSUP | 0.30 | 144.00 |
| 10/25/23 | Email correspondence to Stretto re amended schedule in connection with solicitation. | TGGRE | 0.10 | 72.00 |
| SUBTOTAL FOR B320 Plan & Disclosure Statement (including business plan) | | | 105.80 | $89,674.00 |
| **Totals** | | | 367.60 | $332,536.00 |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Avakian, Sara | Shareholder | 1.00 | $765.00 | $765.00 |
| Duncan, Meredith A. | Shareholder | 0.40 | 900.00 | 360.00 |
| Eggers, Peter J. | Shareholder | 12.10 | 805.00 | 9,740.50 |
| Green, Trinitee G. | Shareholder | 125.50 | 720.00 | 90,360.00 |
| Guy, Bobby | Shareholder | 38.40 | 1,180.00 | 45,312.00 |
| Johnson, Jeremy | Shareholder | 120.50 | 1,180.00 | 142,190.00 |
| Kwok, Emina | Shareholder | 8.00 | 950.00 | 7,600.00 |
| Switzer Jr., Jerry L. | Shareholder | 0.20 | 1,020.00 | 204.00 |
| Champion, Ashley D. | Associate | 15.30 | 650.00 | 9,945.00 |
| DiPietro, Michael | Associate | 3.20 | 530.00 | 1,696.00 |
| Flowers, Maverick B. | Associate | 23.00 | 640.00 | 14,720.00 |
| Green, J. Reed | Associate | 1.90 | 495.00 | 940.50 |
| Hogan, Kevin M. | Associate | 0.20 | 555.00 | 111.00 |
| Ford, Jenny L. | Paralegal | 14.70 | 480.00 | 7,056.00 |
| Suprum, Lindsey M. | Paralegal | 3.20 | 480.00 | 1,536.00 |
| **Totals** | | **652.51** | | **$660,T65.11** |

**Task Summary**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 9.50 | 7,782.00 |
| B120 | Asset Analysis & Recovery | 6.50 | 7,670.00 |

Page Number 26



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | Invoice Date: | November 01, 2106 |
|---|---|---|
| | Invoice No.: | 0621023 |
| | Matter No.: | 000504925-215 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B130 | Asset Disposition & Sales | 189.10 | 181,393.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.60 | 459.00 |
| B145 | Court Hearings | 4.30 | 2,712.00 |
| B155 | Creditor Inquiries | 2.60 | 1,819.00 |
| B160 | Employment/Fee Applications | 3.40 | 4,012.00 |
| B164 | Polsinelli Fee Applications | 6.00 | 3,713.00 |
| B170 | Other Professional Retention | 13.70 | 9,480.00 |
| B185 | Assumption/Rejection of Leases & Contracts | 4.10 | 1,968.00 |
| B190 | Litigation & Other Contested Matters | 0.30 | 178.00 |
| B195 | Non-Working Travel | 8.20 | 6,594.00 |
| B200 | Operations | 0.40 | 360.00 |
| B210 | Business Operations | 0.10 | 72.00 |
| B250 | Real Estate | 0.40 | 380.00 |
| B260 | Corporate Governance & Board Matters | 12.60 | 14,270.00 |
| B320 | Plan & Disclosure Statement (including business plan) | 105.80 | 89,674.00 |
| | **Total** | **652.51** | **$660,165.11** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 10/30/23 | U.S. Legal Support - Miscellaneous US Legal Support Meeting | 1.00 | $250.00 |
| 10/30/23 | U.S. Legal Support - Miscellaneous US Legal Support Meetings | 1.00 | 593.75 |
| 10/30/23 | U.S. Legal Support - Transcript of Proceedings US Legal Support Meetings and Original Transcript | 1.00 | 1,396.30 |

**Total Disbursements:** **$2,0-1.1T**



POLSINELLI

| | | | | | |
|---|---|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | | | **Invoice Date:** | | **November 01, 0106** |
| | | | **Invoice No.:** | | 0621023 |
| | | | **Matter No.:** | | 0O0504925- 215 |

**Putstanding Invoices**

| Invoice Date | Invoice No. | Fees | Costs | 8ayments | 7otal Balance |
|---|---|---:|---:|---:|---:|
| 07/21/23 | 2310239 | 167,312.50 | 163.51 | 134,013.51 | 33,462.50 |
| 07/25/23 | 2345420 | 4,299.00 | 469.93 | 0.00 | 4,768.93 |
| 08/27/23 | 2327137 | 135,083.00 | 144.56 | 108,210.86 | 27,016.70 |
| 09/29/23 | 2343264 | 203,207.00 | 0.00 | 0.00 | 203,207.00 |
| 10/16/23 | 2354055 | 309,477.50 | 161.41 | 0.00 | 309,638.91 |

**7otal 8revious Balance**                                                                                 **$T23,14- .1-**

Page Number 28

# POLSINELLI

150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

| | | |
|---|---|---|
| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg | Invoice Date: | November 20, 2023 |
| Michael Flynn | Invoice No: | 2370178 |
| 350 West Schaumburg Road | Matter No: | 122619-764706 |
| Schaumburg, IL 60194 | | |

*For Professional Services Through **October 31, 2023***

**Client:**  Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg

**Matter:**  Special Counsel on Bankruptcy Matters

| | | |
|---|---|---|
| Total Current Fees | $ | 332,536.00 |
| Total Costs | $ | 2,240.05 |
| ***Total Current Invoice*** | $ | ***334,776.05*** |
| Previous Balance Due | $ | 578,094.04 |
| Due Upon Receipt (Including previous balance) | $ | 912,870.09 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding your account, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at**
**(312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance detail is not provided. Remittance detail can be sent to:***accountingreceivables@polsinelli.com**

## EXHIBIT D

## (November Statement)

92948540.5

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| EVANGELICAL RETIREMENT | § | Case No. 23-07541 |
| HOMES OF GREATER CHICAGO, | § | |
| INCORPORATED d/b/a FRIENDSHIP | § | |
| VILLAGE OF SCHAUMBURG, | § | |
| | § | |
| FEIN: 36-2815382, | § | |
| | § | |
| Debtor. | § | Hon. Timothy A. Barnes |

**SIXTH MONTHLY FEE STATEMENT OF POLSINELLI PC
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
AS CO-COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION
<u>FROM NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023</u>**

Pursuant to the *Order Setting Interim Fee and Expense Reimbursement Procedures* [Docket No. 150] ("**Interim Compensation Order**"), Polsinelli PC, as co-counsel to the above-captioned debtor and debtor in possession (the "**Debtor**"), hereby submits its *Sixth Monthly Fee Statement for Allowance and Payment of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred* (the "**Fee Statement**") for the period of November 1, 2023 through November 30, 2023 (the "**Fee Statement Period**"), and requests payment of 80% of Polsinelli PC's fees and 100% of expenses incurred during the Fee Statement Period, as follows:

| | |
|---|---|
| Name of Applicant: | Polsinelli PC |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | July 7, 2023, effective as of June 9, 2023 |
| Fee Statement Period: | November 1, 2023 – November 30, 2023 |

92852887.1

| | |
|---|---|
| Voluntary Fee Waiver and Expense Reduction in Fee Statement Period: | $19,924.78[1] |
| Amount of Compensation sought as actual, reasonable and necessary: | $341,060.00 |
| 80% of Amount of Compensation sought as actual, reasonable and necessary: | $272,848.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $5,200.38 |
| **Deadline to Object to this Fee Statement** | **February 2, 2024** |

This is a(n):        ✓ Monthly        ___ Interim        ___ Final application

This is Polsinelli PC's <u>Sixth</u> Fee Statement. Notice of this Fee Statement shall be served in accordance with the Interim Compensation Order, and any objections to the relief requested in this Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Attached hereto in support of this Fee Statement, is **Exhibit A**, which includes: (a) an invoice summary; (b) detailed time records billed by Polsinelli PC's professionals and paraprofessionals, with subject matter categories Polsinelli PC established in accordance with its internal billing procedures; and (c) a record of expenses incurred, summarized below:

### Summary of Polsinelli PC's Fee Statements

| Compensation Period | 100% Fees | 80% Fees | 100% Expenses | Total Requested in Fee Statement |
|---|---|---|---|---|
| | | | | |

---

[1] Polsinelli PC exercised discretion in reviewing the invoice, and voluntarily reduced and wrote off certain time entries and expenses where appropriate. The aggregate fee reduction in this Fee Statement Period consisted of $19,924.78. Additionally, with respect to prior months during the Chapter 11 Case, Polsinelli PC has received payment(s), totaling $6,007.20, on account of fees earned during the First Interim Period that were disallowed by the Bankruptcy Court's order approving Polsinelli PC's First Interim Fee Application. *See* Docket No. 442. Accordingly, the amount of the November Fee Statement request, $278,048.38, has been further reduced by $6.007.20.

92852887.1

| | | | |
|---|---|---|---|
| June 9, 2023 – June 30, 2023 | $167,312.50[2] | $133,850.00 | $163.51 | $134,013.51 |
| July 1, 2023 – July 31, 2023 | $135,083.00 | $108,066.40 | $144.56 | $108,210.96 |
| August 1, 2023 – August 31, 2023 | $203,207.00 | $162,565.60 | $0.00 | $162,565.60 |
| September 1, 2023 – September 30, 2023 | $309,447.50 | $247,558.00 | $161.41 | $247,719.41 |
| October 1, 2023 – October 31, 2023 | $332,536.00[3] | $266,028.80 | $2,240.05 | $268,268.85 |
| November 1, 2023 – November 30, 2023 | $341,060.00 | $272,848.00 | $5,200.38 | $278,048.38 |

**Fee Statement Period Timekeeper Summary**

| Professional and Position | Experience | Total Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Bobby Guy, Shareholder | Member of the TN Bar since 1994. Area of Practice: Corporate and Transactional, Distressed Health Care. | 15.10 | $1,180.00 | $17,818.00 |
| Jeremy Johnson, Shareholder | Member of the NY Bar since 2005. Area of Practice: Bankruptcy and Restructuring | 70.9 | $1,180.00 | $83,662.00 |
| Mark Joachim, | Member of the NY Bar since 1993. Area of | 1.3 | $1,200.00 | $1,560.00 |

---

[2] Inclusive of 50% reduction for travel time fees.

[3] Inclusive of 50% reduction for travel time fees.

92852887.1

| Shareholder | Practice: Bankruptcy and Restructuring | | | |
|---|---|---|---|---|
| Emina Kwok, Shareholder | Member of the NV Bar since 2003. Area of Practice: Real Estate. | 11.6 | $950.00 | $11,020.00 |
| Peter Eggers, Shareholder | Member of the MO Bar since 2015. Area of Practice: Healthcare Alignment and Organization. | 5.4 | $805.00 | $4,347.00 |
| Matt Murer, Shareholder | Member of IL Bar. Area of Practice: Healthcare | 3.8 | $1,005.00 | $3,819.00 |
| Rebecca Romine Shareholder | Member of MO and IL Bars. Area of Practice: Healthcare | 0.5 | $820.00 | $410.00 |
| Trinitee Green, Shareholder | Member of the TX Bar since 2012 and IL Bar since 2016. Area of Practice: Bankruptcy and Restructuring. | 135.3 | $720.00 | $97,416.00 |
| Ashley Champion, Associate | Member of GA Bar. Area of Practice: Bankruptcy and Restructuring. | 37.3 | $650.00 | $24,245.00 |
| Michael DiPietro, Associate | Member of the DE Bar since 2021. Area of Practice: Bankruptcy and Restructuring. | 25.4 | $530.00 | $13,462.00 |
| Maverick Flowers, Associate | Member of the CO Bar since 2018. Area of Practice: Corporate and Transactional. | 18.7 | $640.00 | $11,968.00 |
| Michael Riedl, Associate | Member of MO Bar. Area of Practice: Bankruptcy and Restructuring | 9.8 | $530.00 | $5,194.00 |

92852887.1

| Ericka Homes Stinnett, Associate | Member of TN Bar since 2023. Area of Practice: Corporate M&A. | 2.5 | $535.00 | $1,337.50 |
| Caryn Wang, Associate | Member of GA Bar. Area of Practice: Bankruptcy and Restructuring | 74.7 | $685.00 | $51,169.50 |
| Lindsey Suprum Senior Paralegal | Area of Practice: Bankruptcy and Restructuring. | 1.2 | $480.00 | $576.00 |
| Jenny Ford, Senior Paralegal | Area of Practice: Bankruptcy and Restructuring. | 27.2 | $480.00 | $13,056.00 |

| Grand Total: **$341,060.00** |
| --- |

## Summary of Compensation Requested by Task Code

| Task Code | Description | Hours Billed | Total |
| --- | --- | --- | --- |
| B110 | Case Administration | 0.0 | |
| B120 | Asset Analysis and Recovery | 0.0 | |
| B130 | Asset Disposition & Sales | 267.1 | $207,476.50 |
| B140 | Relief from Stay/Adequate Protection | 0.0 | |
| B145 | Court Hearings | 10.6 | $6,418.00 |
| B155 | Creditor Inquiries | 2.5 | $1,720.00 |
| B160 | Employment/Fee Applications | 3.3 | $2,376.00 |
| B162 | Polsinelli Retention | 1.6 | $1,061.00 |
| B164 | Polsinelli Fee Applications | 8.7 | $5,155.00 |

92852887.1

| B170 | Other Professional Retention | 0.0 | |
| B185 | Assumption/Rejection of Leases & Contracts | 4.5 | $3,853.00 |
| B190 | Litigation & Other Contested Matters | 2.3 | $1,914.00 |
| B195 | Non-Working Travel | 0.0 | |
| B200 | Operations | 0.0 | |
| B210 | Business Operations | 0.6 | $432.00 |
| B260 | Corporate Governance & Board Matters | 2.5 | $2,950.00 |
| B290 | Schedules/SOFAS/UST Reports | 4.5 | $3,240.00 |
| B320 | Plan & Disclosure Statement | 108.1 | $81,584.50 |
| | **Total Professional Charges** | **440.7** | **$341,060.00** |

## Summary of Expense Reimbursement Requested by Category

| Description | Total |
|---|---|
| Transcripts | $ |
| Airfare | $1,443.77 |
| Online Search | $ |
| Document Reproduction @ .10/page | $ |
| Deliveries | $148.42 |
| Filing Fees | $ |
| Lodging | $2,783.08 |
| Meals | $ |

92852887.1

| Telephonic Appearance Fee | $ |
|---|---|
| Travel | $668.11 |
| Transportation | $157.00 |
| Grand Total: **$5,200.38** ||

WHEREFORE, Polsinelli PC requests that it be allowed and paid, on an interim basis, on account of fees earned and expenses incurred during the Fee Statement Period in the total amount of $272,041.18, which is: (i) $278,048.38, consisting of (a) $272,848.00, which is 80% of the fees incurred for actual, reasonable and necessary professional services rendered, and (b) $5,200.38 for actual, reasonable and necessary costs and expenses; reduced by (ii) $6,007.20 (which is 80% of the total amount of disallowed fees pursuant to the Court's order approving Polsinelli PC's First Interim Application).

[*Signature on Following Page*]

92852887.1

Dated: January 12, 2024
Chicago, Illinois

/s/ Trinitee G. Green

Trinitee Green (ARDC #6323508)
POLSINELLI PC
150 N. Riverside Plaza, Suite 3000
Chicago, IL 60606
Telephone: (312) 819-1900
Facsimile: (312) 819-1910
tggreen@polsinelli.com

-and-

Jeremy R. Johnson (Admitted *Pro Hac Vice*)
POLSINELLI PC
600 3rd Avenue, 42nd Floor
New York, New York 10016
Telephone: (212) 684-0199
Facsimile: (212) 684-0197
jeremy.johnson@polsinelli.com

*Counsel to the Debtor*
*and Debtor in Possession*

92852887.1

## CERTIFICATE OF SERVICE

The undersigned attorney certifies that on November 20, 2023, she caused a true and correct copy of the **Sixth Monthly Fee Statement of Polsinelli PC for Compensation and Reimbursement of Expenses as Co-Counsel to the Debtor and Debtor in Possession from November 1, 2023 through November 30, 2023** to be served on all parties registered to receive ECF notice and via electronic mail on the individuals so identified on the below Service List.

/s/ *Trinitee G. Green*
Trinitee G. Green

## SERVICE LIST

Daniel S. Bleck
Timothy McKeon
MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY AND POPEO, P.C.
One Financial Center
Boston, MA 02111
dbleck@mintz.com
tjmckeon@mintz.com

*Counsel for UMB Bank, N.A.*

Jeffrey L. Gansberg
UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
219 South Dearborn Street, Room 873
Chicago, IL 60604
jeffrey.l.gansberg@usdoj.gov

*Counsel for U.S. Trustee*

Bruce Dopke
Dopkelaw LLC
1535 W. Schaumburg Road,
Suite 204
Schaumburg, IL 60194
bd@dopkelaw.com

*Co-counsel for Debtor*

Scott R. Clar
Karen R. Goodman
Crane, Simon, Clar & Goodman
135 S. LaSalle, #3950
Chicago, IL 60603
sclar@cranesimon.com
kgoodman@cranesimon.com

*Counsel for The Official Committee of Unsecured Creditors*

92852887.1

**EXHIBIT A**

Polsinelli PC
Monthly Invoice for the Fee Statement Period

92852887.1

# POLSINELLI

150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

Evangelical Retirement Homes of Greater Chicago,
Incorporated, d/b/a Friendship Village of Schaumburg
Michael Flynn
350 West Schaumburg Road
Schaumburg, IL 60194

| | |
|---|---|
| Invoice Date: | January 12, 2024 |
| Invoice No: | 2392569 |
| Matter No: | 122619-764706 |

*For Professional Services Through **November 30, 2023***

**Client:**   Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of
Schaumburg
**Matter:**   Special Counsel on Bankruptcy Matters

| | | |
|---|---|---|
| Total Current Fees | $ | 341,060.00 |
| Total Costs | $ | 5,200.38 |
| ***Total Current Invoice*** | $ | ***346,260.38*** |
| Previous Balance Due | $ | 912,870.09 |
| Due Upon Receipt (Including previous balance) | $ | 1,259,130.47 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding your account, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Jeremy Johnson at
(312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance
detail is not provided. Remittance detail can be sent
to:***accountingreceivables@polsinelli.com**

**ACH/Wire Instructions (preferred payment method)**
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code – USBKUS44IMT
**Please make checks payable to
Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Please reference Invoice No. 2392569



| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** | **January 12, 2024** |
| --- | --- | --- |
| | **Invoice No.:** | **2392569** |
| | **Matter No.:** | **122619-764706** |

**Time Detail**

B110 Case Administration

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 11/01/23 | Work on notice of agenda, including email correspondence with Stretto regarding COS and supplemental certificates, and send same to B. Dopke (0.2); call with client and provide update to J. Johnson (0.5); case management call with J. Johnson, including coverage for upcoming meetings and hearings (0.2). | TGGRE | 0.90 | $648.00 |
| 11/02/23 | Emails regarding notice of agenda and review and provide comments to J. Ford and additional emails relating to signatory (0.1); email to M. Wyse re CNO and status of payment of Polsinelli fees (0.1). | TGGRE | 0.20 | 144.00 |
| 11/04/23 | Email correspondence to M. DiPietro regarding upcoming motion to assume and timing and instructions to calendar internal deadlines. | TGGRE | 0.10 | 72.00 |
| 11/06/23 | Attend Community Town Hall. | JRJOH | 2.50 | 2,950.00 |
| 11/06/23 | Teleconference with bankruptcy team re: open issues (0.5); teleconference with B. Dopke re: 2004 application (0.4); | JRJOH | 0.10 | 118.00 |
| 11/06/23 (3) | Weekly bankruptcy group meeting (0.6); discuss agenda with Bruce Dopke (0.1); review notice of filing modified order and provide comments to J. Ford (0.1); review revised and approve filing (0.1). | TGGRE | 0.90 | 648.00 |
| 11/07/23 | Email correspondence with J. Ford regarding trial binder and request inclusion of auction transcript (0.1); additional emails with Jenny Ford regarding trial binder, including providing numerous additional materials (0.3); telephone conference with J. Ford to work on binder together (0.2). | TGGRE | 0.60 | 432.00 |
| 11/09/23 | Communications with M. Flynn re status of sale hearing (0.1); email correspondence with B. Dopke regarding motion to request hearing on fee applications (0.1); draft update to board re status of sale hearing and email to J. Johnson and B. Guy re same (0.1). | TGGRE | 0.30 | 216.00 |
| 11/10/23 | Email correspondence to M. Wyse re fee statement, CNO, and potential payment subject to carveout (0.1); email correspondence to J. Ford regarding hearing transcript (0.1); meeting to discuss open items case management with J. Johnson (0.3); email correspondence to parties re sale order status (0.1). | TGGRE | 0.60 | 432.00 |
| 11/12/23 | Email correspondence with B. Dopke re fee procedures order and motion to request interim application hearing date (0.1); review and revise motion (0.2); emails with Stretto regarding service list and adding parties (0.1). | TGGRE | 0.40 | 288.00 |
| 11/13/23 | Weekly bankruptcy call. | JRJOH | 0.50 | 590.00 |
| 11/13/23 (3) | Weekly bankruptcy team meeting re numerous open items and strategy considerations. | TGGRE | 0.70 | 504.00 |

Page Number 2


POLSINELLI

| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **January 12, 2024** |
|---|---|---|
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2392569** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/13/23 | Attention to conflict checks for disclosure purposes relating to additional potential parties, including emails and phone calls with Mecca and review of summary of searched parties (0.3); provide additional names to search (0.1). | TGGRE | 0.40 | 288.00 |
| 11/13/23 | Emails to/from T. Green re: Notice of Appearance chart (.2); Revise and re-link chart (.6) | JLFOR | 0.20 | 96.00 |
| 11/15/23 | Email correspondence to J. Ford re Notice of Agenda (0.1); emails re transcript from sale hearing (0.1). | TGGRE | 0.20 | 144.00 |
| 11/16/23 | Call with Bleck. | JRJOH | 0.50 | 590.00 |
| 11/16/23 | Review and revise notice of agenda and email correspondence to J. Ford re same (0.1); telephone conference with J. Ford regarding notice of agenda and potential issues (0.1). | TGGRE | 0.20 | 144.00 |
| 11/17/23 | Address communications strategy with board and client re: sale process and resident (1.2); review resident complaints to management and materials re: same (0.6). | JRJOH | 1.80 | 2,124.00 |
| 11/17/23 | Review written demand and email correspondence between Lauren Tucker McCubbin and J. Johnson re same (0.1); email to Mike Flynn and Lauren Tucker McCubbin re next step (0.1); case management, including preparing updated punch list of all bankruptcy and sale related items (0.5); review and revise notice of agenda and email correspondence to B. Dopke re same (0.1); further revise notice and approve for filing (0.1); telephone call to courtroom deputy and email correspondence with law clerk re confirmation hearing date and regarding the adjourned hearing (0.1); emails with Jenny Ford re sale hearing transcript (0.1). | TGGRE | 1.10 | 792.00 |
| 11/17/23 | Emails to/from T. Green re: Agenda of Matters Scheduled for Hearing on November 22, 2023 (.1); Finalize and file re: same (.2); Email to/from Stretto to effectuate service re: same (.1) | JLFOR | 0.40 | 192.00 |
| 11/17/23 | Revised Agenda adding Polsinelli's Amended Interim Fee Application and Wyse | JLFOR | 0.30 | 144.00 |
| 11/19/23 | Meeting with J. Johnson regarding various open items and follow on emails per discussion (0.3); | TGGRE | 0.30 | 216.00 |
| 11/20/23 | Email correspondence with J. Ford re communications to courtroom deputy (0.1); telephone conference with Mike Wyse, Cole Celenza, and B. Dopke (0.4); work with Jenny Ford on amended notice of agenda, including review and revising same (0.2); telephone conference re filing of amended agenda (0.1). | TGGRE | 0.80 | 576.00 |
| 11/22/23 | Telephone call to courtroom deputy (0.1); emails with law clerk re exhibit to order (0.1); emails with Bruce Dopke regarding additional information and document requests from Committee (0.1). | TGGRE | 0.30 | 216.00 |


POLSINELLI

**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | **January 12, 2024** |
|---|---|---|
| | Invoice No.: | **2392569** |
| | Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/24/23 | Email correspondence to J. Ford re docketing (0.1); case management including updating checklist of open items and memo to file re status of assignments and tasks (0.4); discuss same with J. Johnson (0.3); emails with B. Dopke and J. Johnson re 2004 document requests and follow on to S. Clar re same (0.1); review requests provided by S. Clar and follow on to B. Dopke and E. Walker (0.1). | TGGRE | 1.00 | 720.00 |
| 11/26/23 | Email to C. Wang with sales call meeting information and request for update. | TGGRE | 0.10 | 72.00 |
| (2) 11/27/23 | Weekly calls. | JRJOH | 3.40 | 4,012.00 |
| (3) 11/27/23 | Weekly bankruptcy group meeting (0.3); call with Bruce regarding discovery request (0.5); follow on with J. Johnson and related emails (0.3). | TGGRE | 1.10 | 792.00 |
| 11/27/23 | Review and analyze communications of J. Ford re administrative updates and revised hearing schedule (.2); calendaring re same (.1). | MDIPI | 0.30 | 159.00 |
| 11/27/23 | Emails to/from T. Green re: Disclosure Statement hearing status and Docket review (.1); Analyze Docket and Inform J Johnson, T. Green, A. Champion, M. DiPietro and B. Dopke re: S (Cont'd f/ 11/22), Interim Fee Apps & Morrison Management Revised Objection [DI 329] (.1) | JLFOR | 0.20 | 96.00 |
| 11/27/23 | Analyze Docket re: Confirmation Hearing (.1) and Inform J. Johnson, T. Green, A. Champion, M. DiPietro and B. Dopke re: Confirmation hearing date (.1) | JLFOR | 0.20 | 96.00 |
| (1) 11/28/23 | Analysis of resident agreement; coordinating with buyer on resident agreement issues. | RBGUY | 0.50 | 590.00 |
| (2) 11/28/23 | Weekly calls. | JRJOH | 2.90 | 3,422.00 |
| 11/30/23 | Email correspondence from E. Kwok re Trust extension and review and save same and send to M. Flynn. | TGGRE | 0.10 | 72.00 |
| | SUBTOTAL FOR B110 Case Administration | | 24.10 | $22,595.00 |

B120 Asset Analysis & Recovery

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/13/23 | Prepare Letter of Direction to instruct Chicago Title Land Trust Company to execute the purchase agreement for the Huntley, IL property. | EKWOK | 0.30 | $285.00 |
| | SUBTOTAL FOR B120 Asset Analysis & Recovery | | 0.30 | $285.00 |

B130 Asset Disposition & Sales

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/01/23 | Coordinating on McFarlin diligence deposit and earnest money return (.1); advising on WARN issue (.2). | RBGUY | 0.30 | $354.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | **January 12, 2024** |
| Invoice No.: | | **2392569** |
| Matter No.: | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/01/23 | Review revised form of purchase agreement and email correspondence to T. Green re same (0.3); review revised sale order (0.6); teleconference with T. Green re: executory contract issues and strategy (0.5). | JRJOH | 1.40 | 1,652.00 |
| 11/01/23 | Review purchaser's comments to the purchase agreement and finalize per Trinitee Green's comments. | EKWOK | 0.50 | 475.00 |
| 11/01/23 | Review and analyze final APA with winning bidder for closing deliverables (0.4); draft revisions to signing and closing checklist (0.6); review status of assignment provisions for executory contracts (0.1). | PEGGE | 1.10 | 885.50 |
| 11/01/23 | Review revised form of purchase agreement and email correspondence to E. Kwok re same (0.1); review winning bidder comments to sale order and incorporate certain comments (0.5); prepare summary of same and highlight potential issues for J. Johnson and B. Guy and email same (0.2); additional email correspondence with E. Kwok and A. Haefner re status of purchase agreement and follow on to M. DiPietro re motion to approve sale (0.1); review comments to sale order and incorporate certain proposed changes (0.5); summarize concerning and provide redline and revise to J. Johnson to prepare for discussion (0.2); prepare for meeting with M. DiPietro regarding sale motion and declaration (0.2); review contracts provided by B. Shaw, and review data room, cure notice, and draft detailed response to B. Shaw and separate email to M. Flynn (0.5); email correspondence with bidder re diligence incentive and follow on to team and with broker (0.1); request wire instructions and email correspondence to Wyse re same, including expense details (0.1). | TGGRE | 2.50 | 1,800.00 |
| 11/01/23 | Email correspondence with T. Green re sale of Huntley property. | MDIPI | 0.20 | 106.00 |
| 11/01/23 | Correspondence regarding earnest money deposit release and reimbursement expenses to losing bidder [.5]; draft joint escrow release [.7]. | LFLOW | 1.20 | 768.00 |
| 11/02/23 (1) | Review and edit sale order and teleconference with T. Green re: same (0.9); additional teleconference with T. Green re: comments to the sale order, sale declaration and other information for sale hearing and review same (1.4); | JRJOH | 2.30 | 2,714.00 |
| 11/02/23 | Correspond with title company and other bidders re release of losing bid escrows (0.1). | PEGGE | 0.10 | 80.50 |



**Evangelical Retirement Homes of Greater Chicago,**    **Invoice Date:**    **January 12, 2024**
**Incorporated, d/b/a Friendship Village of Schaumburg**    **Invoice No.:**    **2392569**
**Special Counsel on Bankruptcy Matters**    **Matter No.:**    **122619-764706**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/02/23 (3) | Work on sale order, including working telephone conference with J. Johnson to discuss comments from UMB and winning bidder (0.9); emails to UMB and winning bidder (separately) re sale order edits (0.1); email correspondence with D. Kliewer re upcoming hearing, including declaration and prep for testimony (0.1); prepare sale hearing checklist and discuss briefly with J. Johnson, including follow on emails with D. Kliewer to coordinate meeting (0.3); email correspondence to J. Ford re sale order, requesting distribution to UCC, UST, and FSO counsel and related discussion with J. Johnson and emails with D. Decelles (0.2); prepare for meeting with M. DiPietro, including pulling preferred form of declaration (0.1); meeting with M. DiPietro (0.4); work on sale declaration (0.7); related emails with D. Kliewer regarding declaration and sale process details (0.1); emails with S. Clar regarding sale order and request markup for comments (0.1); emails with B. Shaw regarding CMS proposed language and modified residency agreements and follow on to CMS re same (0.1); revise order to include designation of backup bidder (0.1); email correspondence from counsel for winning bidder with additional comments to order and review comments briefly (0.1); attention to sale related issues in connection with contracts not on cure notice and pertinent deadlines and potential motion for assumption (0.3). | TGGRE | 3.60 | 2,592.00 |
| 11/02/23 | Review and analyze proposed APA for Huntley property (.5); legal research re 363 sale and Illinois land trust re same (1.2); work with T. Green re preparing motion and declaration of same (.4). | MDIPI | 2.10 | 1,113.00 |
| 11/02/23 | Correspondence regarding earnest money deposit release [.3]. | LFLOW | 0.30 | 192.00 |
| 11/02/23 | Emails to/from T. Green and J. Johnson re: draft email on behalf of T. Green regarding proposed Sale Order (.1); Email to J. Gansberg, E. Walker and S. Clar re: same (.1) | JLFOR | 0.20 | 96.00 |
| 11/03/23 | Call with buyer (0.3); coordinating on sale issues (0.3). | RBGUY | 0.60 | 708.00 |
| 11/03/23 | Review Encore comments to the sale order (0.3); e-mail T. Green re: same and Committee comments (0.3); e-mail T. Green re: sale hearing preparation (0.2); teleconference with T. Green re: sale order (0.4); teleconference with UMB re: sale order (0.5); review and edit Flynn declaration in support of sale and e-mail same to client (1.3); review and edit Kliewer declaration in support of claim (0.4); review sale preparation to do list (0.7). | JRJOH | 4.10 | 4,838.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | **January 12, 2024** |
| Invoice No.: | | **2392569** |
| Matter No.: | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/03/23 (3) | Email correspondence from J. Johnson regarding sale order and revise accordingly and circulate to UMB counsel (0.2); telephone conference with J. Johnson regarding sale hearing preparation and follow on emails to M. Flynn and separately to M. DiPietro regarding declaration of Mike Flynn (0.3); exchange multiple emails with B. Shaw regarding sale and APA issues (0.2); emails with D. DeCelles re sale order (0.1); preliminary work re declaration of M. Flynn, including detailed assignment to M. DiPietro and emails with M. Flynn (0.4); brief review of CMS objection and email correspondence to B. Shaw re same (0.1); work on Kliewer declaration (1.2); meeting with Mintz re sale order (0.3); work with team on Flynn declaration and direct exam outline (0.4); exchange emails with UST counsel and separately with Allen Guon re revised version of order (0.1); circulate revised form of order with new redline to UST, FSO, Winning Bidder, and UCC (0.2); review sale objections of UMB and CMS (0.3); email correspondence to B. Shaw regarding UMB sale objection and discuss same with J. Johnson (0.2). | TGGRE | 4.00 | 2,880.00 |
| 11/03/23 | Correspondence regarding earnest money deposit release and expense reimbursement confirmation of receipt [.3]. | LFLOW | 0.30 | 192.00 |
| 11/03/23 | Continue legal research re 363 sales and local rules re same in 7th circuit and ND of Illinois (1.6); begin drafting declaration and motion re sale of Huntley property (.7); multiple communications with T. Green and J. Johnson re same (.3). | MDIPI | 2.60 | 1,378.00 |
| 11/03/23 | Prepare declaration of M. Flynn in support of sale to Successful Bidder (2.1); legal and docket research re same (.6); work with T. Green and J. Johnson re same (.3); prepare brief direct examination outline re same (1.0). | MDIPI | 4.00 | 2,120.00 |
| 11/03/23 | Email to T. Green and J. Johnson re: objection to the Sale and Assumption notice filed by Centers for Medicare & Medicaid Services [DI 306] and any other objections filed (.1); Preparation of record re: same (.1) | JLFOR | 0.20 | 96.00 |
| 11/04/23 | Read Morrison's objection and declaration and prepare memo summarizing same, summarizing debtor's position and analyses, and providing applicable statutes, cases, and contract provisions for hearing preparation and email to J. Johnson re same (1.4); preparation for hearing, including email to Jenny Ford with trial binder instructions and separately to J. Johnson (0.4); email correspondence to T. McKeon re sale order (0.1). | TGGRE | 1.90 | 1,368.00 |
| 11/04/23 | Review and analyze correspondence of T. Green and M. Flynn re declaration in support of sale. | MDIPI | 0.20 | 106.00 |
| 11/04/23 | Review and analyze correspondence of T. Green re potential assumption and assignment of additional contracts (.3); legal research re same and local rules (.3). | MDIPI | 0.60 | 318.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

Invoice Date:                **January 12, 2024**
Invoice No.:                     **2392569**
Matter No.:              **122619-764706**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/05/23 | Teleconference with T. Green re: sale order edits and review proposed language from various parties (0.8); review and edit Kliewer declaration in support of sale (0.4); review analysis from counsel to vehicle lender and e-mail T. Green re: same (0.8); review sale order edits (0.6); review Morrison objection and related analysis and summarize same (1.9); e-mail E. Walker re: UMB objection and review same (0.6). | JRJOH | 5.10 | 6,018.00 |
| 11/05/23 | Exchange emails with J. Gansberg re sale order (0.2); review additional order comments from UMB and provide responses to each for consideration of J. Johnson (0.2); review docket re cure objections and notices of withdrawal and update cure objection chart and email correspondence to J. Johnson re potential amendment to designated contracts notice and sale order with respect to residency agreements (0.2); prepare agenda for sale hearing prep meeting with J. Johnson (0.3); telephone conference with J. Gansberg re sale order (0.2); working call with J. Johnson re sale hearing prep, revisions to sale order, and action items in advance of hearing (1.1); emails with T. McKeon re CMS language (0.1); revise sale order, including incorporating and addresses comments of UMB and UST, as well as final proof and substantive edits unrelated to comments (0.7); run redline and email to J. Johnson explaining changes (0.2); multiple emails to B. Shaw re assigned contracts notice, revision to sale order provision concerning residency agreements, and edits to address UST comments (0.3); email correspondence from creditor regarding potential lien issue and follow on to J. Johnson (0.2). | TGGRE | 3.70 | 2,664.00 |
| 11/05/23 | Communications with D. Kliewer and T. Green re sale declaration. | MDIPI | 0.20 | 106.00 |
| 11/06/23 | Analysis of sale order issues (0.3); advising on sale closing issues (0.2). | RBGUY | 0.50 | 590.00 |
| 11/06/23 | Sale preparation. | JRJOH | 4.50 | 5,310.00 |
| 11/06/23 | Teleconference with M. Flynn re: sale hearing preparation (0.5); teleconference with B. Dopke re: sale issues (0.4); | JRJOH | 0.50 | 590.00 |
| 11/06/23 | Review of IDPH email regarding sale and bankruptcy order. | MJMUR | 0.80 | 804.00 |
| 11/06/23 | Review status of consulting agreement negotiations and closing checklist updates (0.2). | PEGGE | 0.20 | 161.00 |



| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** | **January 12, 2024** |
|---|---|---|
| | **Invoice No.:** | **2392569** |
| | **Matter No.:** | **122619-764706** |

| <u>Date</u> | <u>Description</u> | <u>Initials</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/06/23 | Research re response to UMB objection, inclusive of emails with J. Johnson (0.3); email correspondence to sales team re weekly meeting (0.1); work in advance of sale hearing, including prep session with M. Flynn (1.5); email correspondence from B. Shaw regarding proposed changes to sale order and review and incorporate same (0.1); email correspondence to J. Gansberg re changes from B. Shaw (0.1); email correspondence to J. Ford re items to be included in e-trial binder (0.1); review list of UCCs and associated financing statements and follow on to J. Johnson (0.2); email correspondence with counsel for UMB re sale order and explain rejection of certain comments (0.2); email correspondence to cure objection party after discussing same with J. Johnson (0.1); call with Scott Clar and update JJ (0.1); emails with Stretto re proof of claim and emails with B. Shaw re LEAF financing agreement following review of same (0.2); review lien search report to confirm no inclusion of van lien holder and email correspondence to counsel for lien holder (0.1); continue discussions with various key parties, working on sale order, and preparing for hearing (3.4); telephone calls and emails with J. Kramer, M. Macklian, and Ken Peters regarding objections to sale and telephone conference to update J. Johnson (0.6); revise sale order to include comments from IDPH (0.1); meeting with J. Johnson regarding pending concerns of UMB and recommended responses and approach (0.2); email with J. Johnson re research re perfection of lien against vehicle (0.1). | TGGRE | 7.50 | 5,400.00 |
| 11/06/23 | Review and analyze declaration of Daniel Norman re sale (.2); legal and docket research re same (.2). | MDIPI | 0.40 | 212.00 |
| 11/06/23 | Review filed notice and declaration re objection of Morrison Management. | MDIPI | 0.20 | 106.00 |
| 11/06/23 | Correspondence regarding schedule updates and docketing of same [.7]. | LFLOW | 0.70 | 448.00 |
| 11/06/23 | Emails to/from T. Green re: UCC Lien Search and a list of Creditors whom filed UCC Statements (.2); Analyze UCC Lien Search and report (.8); Preparation of List of Creditors whom filed UCC Statements (.4) | JLFOR | 1.40 | 672.00 |
| 11/06/23 | Emails to/from T. Green re: Asset Purchase Agreement. | JLFOR | 0.10 | 48.00 |
| 11/06/23 | Emails to/from T. Green re: David Kliewer Declaration review (.2); Analyze and revise Declaration of David Kliewer (.4) | JLFOR | 0.60 | 288.00 |
| 11/06/23 | Emails to/from J. Johnson and T. Green re: Notice of Filing the Modified Proposed Sale Order Proposed by (.2); Revised and finalize and file re: same (.3) | JLFOR | 0.50 | 240.00 |
| 11/06/23 | Emails to/from J. Johnson and T. Green re:Declaration of M. Flynn (.2); Revised and finalize and file re: same (.3) | JLFOR | 0.50 | 240.00 |
| 11/06/23 | Emails to/from J. Johnson and T. Green re:Declaration of D. Kliewer (.2); Revised and finalize and file re: same (.3) | JLFOR | 0.50 | 240.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | **January 12, 2024** |
|---|---|---|
| | Invoice No.: | **2392569** |
| | Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/06/23 | Emails to/from T. Green re: Notice of Filing Modified Proposed Sale Order With Exhibits A & B, Declaration of M. Flynn and D. Kliewer (.2); Preparation of Notice of Filing Modified Sale Order (.2); Preparation of M. Flynn Declaration (.1); Preparation of D. Kliewer Declaration (.1) | JLFOR | 0.60 | 288.00 |
| 11/07/23 | Coordinating on pre-closing issues. | RBGUY | 0.30 | 354.00 |
| (2) 11/07/23 | Sale Hearing preparation. | JRJOH | 3.50 | 4,130.00 |
| 11/07/23 | Call and emails with T. Green regarding PMSI issue and Leaf Capital (0.3); review research (1.0). | MBJOA | 1.30 | 1,560.00 |
| 11/07/23 | Telephone conference and email correspondence with B. Shaw re Morrison's and LEAF (0.2); email correspondence with M. Joachim re LEAF lien issue (0.1); review opinions (Allied and Arena) from B. Shaw re LEAF and Morrison's objection issue and email to JJ re same (0.2); telephone conference with B. Shaw (0.2); and with B. Shaw and J. Johnson (0.1); continue providing materials to J. Ford for trial binder (0.2); telephone conference with J. Johnson regarding pending objections and recommend approaches and discuss hearing prep tasks (0.3); call with J. Johnson and D. Kliewer regarding hearing preparation and follow on with J. Johnson (0.3); communications with M. Joachim and related with JJ re perfection issue (0.1); work on direct exam outline of Kliewer (0.5); prepare sale hearing outline (1.5); review objection of estate of Raymond Jacobsen and email correspondence to J. Johnson re same (0.2); update outline (0.1); email correspondence to N. Neff regarding objection (0.1); exchange multiple emails with Scott Clar regarding status of cure objection of resident who agreed to (2) withdraw (0.1); prepare for hearing (2.7). | TGGRE | 6.90 | 4,968.00 |
| 11/07/23 | Work with J. Ford re sale hearing logistics. | MDIPI | 0.10 | 53.00 |
| 11/07/23 | Review and consider objection of estate of Raymond Jacobsen re sale order. | MDIPI | 0.20 | 106.00 |
| 11/07/23 | Emails to/from J. Johnson, T. Green and M. DiPietro re: Objection to Debtor's Proposed Sale Order filed this afternoon by Estate of Raymond Jacobsen | JLFOR | 0.20 | 96.00 |
| 11/08/23 | Coordinating on consulting agreement. | RBGUY | 0.20 | 236.00 |
| (1) 11/08/23 | Prepare for and attend sale hearing. | JRJOH | 4.50 | 5,310.00 |
| 11/08/23 | Prepare for sale hearing (2.1); emails with B. Shaw and J. Johnson re next steps (0.1). | TGGRE | 2.20 | 1,584.00 |
| 11/08/23 | Work on draft declaration of A. Haefner in support of sale of Huntley Property (2.9); multiple communications with T. Green re same (.2); legal and docket research re same (.5). | MDIPI | 3.60 | 1,908.00 |
| 11/08/23 | Emails to/from T. Green and M. DiPietro re: Certificates of Service re: Notice of Sale in July (.2); Analyze docket and preparation of record of Certificates of service for Sale Motion, Sale Notice and Bid Procedures (.5) | JLFOR | 0.70 | 336.00 |



**Evangelical Retirement Homes of Greater Chicago,
Incorporated, d/b/a Friendship Village of Schaumburg
Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | **January 12, 2024** |
| Invoice No.: | **2392569** |
| Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/08/23 | Emails to/from T. Green and M. DiPietro re: Certificates of Service re: Assumption Notice (.1); Analyze Docket and preparation of record of 2 Certificates of service (.2). | JLFOR | 0.30 | 144.00 |
| 11/08/23 | Emails to/from T. Green re: Sale Hearing transcript request (.1); Email to D and E Reporting re: Sale hearing transcript expedited (.1) | JLFOR | 0.20 | 96.00 |
| 11/09/23 | Sale follow up; town hall preparation. | JRJOH | 5.60 | 6,608.00 |
| 11/09/23 | Negotiating on consulting agreement (0.3); follow-up on deal issues (0.2). | RBGUY | 0.50 | 590.00 |
| 11/09/23 | Work on revising sale order and email correspondence to M. DiPietro and J. Johnson re same (0.4). | TGGRE | 0.40 | 288.00 |
| 11/09/23 | Continue working on Declaration of A. Haefner in support of sale of Huntley Property (.6); prepare draft motion for sale of Huntley property (5.2); legal research re same (.4); work with T. Green re same (.2). | MDIPI | 6.40 | 3,392.00 |
| 11/09/23 | Review and consider entered order allowing retention of J. Kliewer (.2) and correspondence of J. Ford re same (.1). | MDIPI | 0.30 | 159.00 |
| 11/09/23 | Correspondence regarding draft consulting agreement [.4]; review of same [.5]; | LFLOW | 0.90 | 576.00 |
| 11/10/23 | Revising pre-closing consulting agreement (.5); advising on tax assessment challenge issues related to sale and buyer (.6). | RBGUY | 1.10 | 1,298.00 |
| 11/10/23 | Respond to Mike DiPietro regarding trust extension and request from Trinitee Green execution of the same from Mike Flynn. | EKWOK | 0.20 | 190.00 |
| 11/10/23 | Email correspondence with E. Kwok and follow on to M. Flynn re letter necessary to extend trust (0.1); discuss sale order with J. Johnson (0.1); review and revise motion to sell Huntley property and email correspondence to J. Johnson re liens and separately to M. DiPietro (0.5); email correspondence from D. Kliewer re affidavit and review and provide preliminary comments to J. Johnson (0.1); additional related emails with B. Guy and J. Johnson and consideration of bankruptcy issues relating to affidavit subject matter (0.3); review and revise declaration of Adam Haefner (0.1); email correspondence to follow up on PSA (0.1); email correspondence with A. Haefner regarding PSA and provide executable version and separately to M. Flynn to request signature and email to Emina re signature of Trust Co (0.1); telephone conference with D. Kliewer re affidavit re value of property (0.1) ; multiple additional emails with Bobby re same (0.2); revise affidavit (0.3); email corr to A. Haefner re declaration (0.1). | TGGRE | 2.10 | 1,512.00 |
| 11/10/23 | Correspondence regarding draft consulting agreement [.3]; correspondence regarding town hall update [.3]; review and revise of consulting agreement [1.5]; Correspondence regarding draft BAA [.2]; | LFLOW | 2.30 | 1,472.00 |
| 11/10/23 | Work with T. Green re sale of Huntley property and declaration for same. | MDIPI | 0.30 | 159.00 |



**POLSINELLI**

| | | | |
|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | | **January 12, 2024** |
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | | **2392569** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/11/23 | Follow on communications to J. Johnson and B. Guy re sale related information contained in affidavit re taxes. | TGGRE | 0.20 | 144.00 |
| 11/12/23 | Analysis of plan issues. | RBGUY | 0.20 | 236.00 |
| 11/12/23 | Review and revise broker affidavit. | RBGUY | 0.20 | 236.00 |
| 11/12/23 | Work on disclosure statement (1.5), including emails to Bruce Dopke re narrative and multiple to Mike Wyse re escrow account balance, status of liquidation analysis and updates to claims chart (0.2); email correspondence to J. Johnson regarding potential revisions and flagging issues to be considered (0.2); emails with S. Clar re disclosure statement (0.1); discuss plan exclusivity with J. Johnson and related emails (0.1); email correspondence from B. Dopke re disclosure statement and consider potential revision to summary of plan and work on same (0.4). | TGGRE | 2.50 | 1,800.00 |
| 11/12/23 | Begin working on Morrison issue, including detailed assignment correspondence, providing necessary materials, to Caryn Wang (0.5); emails and telephone conference with J. Johnson re Huntley Property PSA and email to E. Kwok re same (0.2). | TGGRE | 0.70 | 504.00 |
| 11/13/23 | Analysis of closing strategy (.2); negotiating on consulting agreement (.5); coordinating closing issues (.6). | RBGUY | 1.30 | 1,534.00 |
| 11/13/23 | Weekly sale call. | JRJOH | 0.50 | 590.00 |
| 11/13/23 | Draft email to Trinitee Green regarding net proceeds of sale and post-closing obligations. | EKWOK | 0.20 | 190.00 |
| 11/13/23 | Review purchase and sale agreement for the Huntley, IL property to respond to Trinitee Green's questions regarding net proceeds of sale and post-closing obligations. | EKWOK | 0.90 | 855.00 |
| 11/13/23 | Draft email to Chicago Title Land Trust Company to countersign Extension to Trust Agreement and Purchase and Sale Agreement for the Huntley, IL property. | EKWOK | 0.20 | 190.00 |
| 11/13/23 (3) | ==Prepare for and participate on conference call with Continuum and FSO re status of transaction and closing items (0.3)==; review and revise closing checklist (0.2); correspond with specialists re real estate closing items (0.2). | PEGGE | 0.70 | 563.50 |
| 11/13/23 (3) | Email correspondence and telephone conference with UST regarding sale order (0.1); follow up with T. McKeon and update to J. Johnson (0.1); ==meeting with Kliewer and deal team (0.3)==; emails with A. Haefner regarding declaration in support of sale motion and review and revise same (0.2); follow up with E. Kwok re purchase agreement and status of extension of trust (0.1); attention to sale order edits proposed by T. McKeon, including emails with B. Shaw re same (0.3); additional emails with T. McKeon and prepare responses (0.6); discuss same with J. Johnson (0.1); revise sale order and run redline and distribute to parties (0.2); multiple emails with parties re order and potential error (0.1); review and revise and recirculate revised order with redline (0.2); email from Scott Clar and follow on discussion with JJ (0.1). | TGGRE | 2.40 | 1,728.00 |



**Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **January 12, 2024**
**Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2392569**
**Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 11/13/23 | Correspondence regarding draft consulting agreement [.4]; review and revise of consulting agreement [.6]; Correspondence regarding draft BAA [.3]; prepare for and teleconference regarding weekly sales call update [.5]; review and revise closing checklist [.4]; | LFLOW | 1.80 | 1,152.00 |
| 11/13/23 | Review and consider revisions of A. Haefner to declaration in support of sale (.2); review and consider correspondence of T. Green and A. Haefner re same (.2). Review and analyze communications of T. Green and E. Kwok re sale of Huntley property and trust agreement re same (.2). | MDIPI | 0.60 | 318.00 |
| 11/13/23 | Begin researching regarding retention of title issues. | CEWAN | 1.10 | 753.50 |
| 11/14/23 | Advising on sale closing strategy (.7); outlining strategy issues (.4); revising consulting agreement (.2). | RBGUY | 1.30 | 1,534.00 |
| 11/14/23 | Confer with Trinitee Green and the trust officer at Chicago Title Land Trust Company as to who and where the letter to pay proceeds should be sent in connection with the sale of the Huntley, IL property. | EKWOK | 0.30 | 285.00 |
| 11/14/23 | Revise Letter of Direction to include addressee for Letter to Pay Proceeds. | EKWOK | 0.10 | 95.00 |
| 11/14/23 | Draft email instructing Mike Flynn on execution and deliver of Letter of Direction and Extension to Trust Agreement in connection with the sale of the Huntley, IL property. | EKWOK | 0.10 | 95.00 |
| 11/14/23 | Draft email to Chicago Title Land Trust Company to countersign Extension to Trust Agreement and Purchase and Sale Agreement for the Huntley, IL property. | EKWOK | 0.30 | 285.00 |
| 11/14/23 | Telephone conference with Scott Clar regarding sale order (0.2); follow on email to group to request responses for DOTF submission (0.1); numerous emails with parties re sale order (0.3); email correspondence to J. Ford re DOTF procedure and responses received thus far (0.1); review draft DOTF submission email and provide comments to J. Ford (0.1); telephone conference with K. Peters re sale order (0.1); additional emails with parties and upon final approval email work with J. Ford on DOTF email for submission (0.2); emails with C. Wang re status of research and review summary of research (0.2); telephone conference with C. Wang re Morrison dispute and research and next steps (0.3); emails with E. Kwok re request from Land Trust (0.1); telephone conference with J. Kramer re sale Order (0.1); additional email communications with J. Kramer and telephone conference with J. Johnson and separately with J. Kramer and J. Johnson (0.3). | TGGRE | 2.10 | 1,512.00 |
| 11/14/23 | Correspondence regarding draft consulting agreement [.3]; review and revise of consulting agreement [.4]; facilitate execution of pre-closing consulting agreement [.4]; correspondence regarding draft BAA for same [.3]; correspondence regarding draft APA ancillary documents [.2]; | LFLOW | 1.60 | 1,024.00 |
| 11/14/23 | Continue researching regarding retention of title issues and draft summary email regarding same. | CEWAN | 4.80 | 3,288.00 |

Page Number 13



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | **January 12, 2024** |
| Invoice No.: | | **2392569** |
| Matter No.: | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/14/23 | Emails to/from T. Green and J. Johnson re: update DOTF email submission for clean Sale order for your review and final approval (.1) ; Email to Judge Barnes DOTF email re: submission of clean revised Sale Order and related Exhibits 1 - 2 (.1) | JLFOR | 0.20 | 96.00 |
| 11/14/23 | Emails to/from T. Green re: revised Sale Order draft email for submission and attorney sign-off (.3); analyze DOTF Requirements for email submission (.2) Draft and revise Sale Order submission email (.5) | JLFOR | 1.00 | 480.00 |
| 11/14/23 | Emails to/from T. Green re: Nate Neff's Client's approval of Sale Order status for DOTF email submission | JLFOR | 0.10 | 48.00 |
| 11/15/23 | Advising on plan issues (1.3); analysis of cross-over issues with APA (.2). | RBGUY | 1.50 | 1,770.00 |
| 11/15/23 | Coordinating closing issues and resident addendum. | RBGUY | 0.40 | 472.00 |
| 11/15/23 | Email correspondence to J. Kramer re sale order and separately to chambers re DOTF email submission (0.1); discuss with JJ dispute with Morrison (0.1); email correspondence to C. Wang re research regarding UCC issue (0.1); review proposed sale order edits from J. Kramer and follow on to B. Shaw (0.1). | TGGRE | 0.40 | 288.00 |
| 11/15/23 | Research relating to Morrison's Objection to Sale Motion. | MJRIE | 1.70 | 901.00 |
| 11/15/23 | Correspondence regarding closing logistics and tasks to complete [.3]; | LFLOW | 0.30 | 192.00 |
| 11/16/23 | Call with client on plan issues (.3); outlining plan issues (.9); outlining extension for board (.3); review of correspondence (.1); coordinating on additional board communications (.1). | RBGUY | 1.70 | 2,006.00 |
| 11/16/23 | Multiple email correspondence with B. Shaw and J. Kramer re sale order, including review of proposed language (0.2); telephone conference with B. Shaw re Morrison's proposed language (0.2); telephone conference with J. Johnson to provide update re call with B. Shaw (0.1); meeting with J. Kramer and B. Shaw re sale order (0.3); email correspondence with B. Shaw and with Caryn Wang re declaration of Morrison and next steps (0.1); email from T. McKeon re sale order and review proposed language and respond to same (0.1); additional email correspondence with T. McKeon (0.1); email correspondence from Kramer and follow on call with B. Shaw (0.2); revise order, run redline and email group, including UST (0.2); review declarations filed by Morrison witnesses (0.2); quick research re sale issue and discuss same with J. Johnson and follow on email correspondence re additional research considerations and potential arguments relating to dispute (0.5). | TGGRE | 2.20 | 1,584.00 |
| 11/16/23 | Discussion and analysis with Caryn Wang re: Creditor objection to sale and Article 9 applicability. | MJRIE | 0.20 | 106.00 |
| 11/16/23 | Drafting research memo in opposition to creditor objection on title retention clause. | MJRIE | 3.20 | 1,696.00 |
| 11/16/23 | Continued research relating to Creditor Objection to sale. | MJRIE | 0.50 | 265.00 |
| 11/16/23 | Begin drafting exhibits to asset purchase agreement. | ELHOL | 0.80 | 428.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | January 12, 2024 |
|---|---|---|
| | Invoice No.: | 2392569 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/16/23 | Continue researching regarding retention of title issues (3.6); call with M. Riedl regarding same (0.2). | CEWAN | 3.80 | 2,603.00 |
| 11/17/23 | Review Morrison research and e-mail team re: open issues (0.5); e-mails with T. Green re: same (0.4). | JRJOH | 0.90 | 1,062.00 |
| 11/17/23 | Continue to negotiate order language pertaining to Morrison (0.1); emails with UCC, UMB, and buyer re next steps (0.1); telephone conference with B. Shaw re same and potentially submitting competing orders (0.2); telephone call to courtroom deputy and follow on to J. Johnson to provide update (0.1); telephone conference with C. Wang and B. Shaw re sale objection of Morrison (0.3); email correspondence from A. Haefner re sale order and request from purchaser and review PSA and review form of order (0.2); multiple email correspondence with M. Flynn and Wyse Advisors re Morrison dispute and amount owed and review file pertaining to amended DS in connection with same (0.2); review research memo prepared by Michael Riedl and update B. Guy and J. Johnson (0.2); attention to Morrison dispute issue, including consideration of additional arguments and research re same, including emails to C. Wang and communications with J. Johnson (1.0). | TGGRE | 2.40 | 1,728.00 |
| 11/17/23 | Call with Maverick Flowers to discuss draft exhibits to asset purchase agreement. | ELHOL | 0.20 | 107.00 |
| 11/17/23 | Finish drafting exhibits to asset purchase agreement. | ELHOL | 1.50 | 802.50 |
| 11/17/23 | Correspondence regarding closing logistics and tasks to complete [.4]; teleconference regarding draft APA ancillaries [.2]. | LFLOW | 0.60 | 384.00 |
| 11/17/23 (3) | Continue researching regarding retention of title issues (1.4); call with T. Green and B. Shaw regarding same (0.4). | CEWAN | 1.80 | 1,233.00 |
| 11/18/23 | Continue researching regarding retention of title issues (4.1). | CEWAN | 4.10 | 2,808.50 |
| 11/19/23 | Discuss Huntley property sale with J. Johnson (0.2); follow on email to Emina Kwok re lien search (0.1); revise motion and order (0.4); email correspondence to broker to provide draft form of proposed order and explain it is subject to change (0.1); telephone conference with J. Johnson and C. Wang re Morrison dispute, research, arguments, evidence and meeting with M. Flynn (0.4). | TGGRE | 1.20 | 864.00 |
| 11/19/23 (3) | Continue researching regarding retention of title issues (3.5); begin drafting outline of Response (2.2); call with T. Green and J. Johnson regarding same (0.3). | CEWAN | 6.00 | 4,110.00 |
| 11/20/23 | Strategy call with broker on next steps for closing. | RBGUY | 0.30 | 354.00 |
| 11/20/23 (3) | Attend weekly sales call (0.4); telephone conference with T. Green to discuss sale order (0.1); multiple email correspondence with J. Kramer re Morrison dispute and sale order status (0.1); review disputed order language (0.5); attend meeting with Mike Flynn and purchaser rep (0.5); review research re: Morrison lien issues in connection with declaration (0.7). | JRJOH | 2.30 | 2,714.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| **Invoice Date:** | | **January 12, 2024** |
| **Invoice No.:** | | **2392569** |
| **Matter No.:** | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/20/23 | Review draft order approving sale of Huntley, IL property (0.1); Follow up with Iris Ravelo at Chicago Title Land Trust Company to execute Extension to Trust Agreement and Real Estate Purchase and Sale Agreement (0.1); Review purchase agreement to respond to Trinitee Green regarding existing liens, closing, and post-closing obligations (0.3); Draft email to Trinitee Green regarding existing liens, closing, and post-closing obligations (0.3); Research closing fees with Kane County and First American Title Insurance Company (0.2); Draft email to Trinitee Green regarding closing costs and estimate of legal fees (0.1); Respond to Trinitee Green regarding payment of closing costs from proceeds (0.1); Draft email to Adam Haefner at Avison Young to get a copy of the title commitment for the Huntley, IL property (0.1); Review asset purchase agreement and title commitment to respond to Maverick Flowers regarding real estate closing documents (0.8); Review and revise deed for Friendship Village property (0.4); Respond to Maverick Flowers regarding changes to the deed (0.1). | EKWOK | 2.50 | 2,375.00 |
| 11/20/23 (3) | Prepare for and participate on conference call with FSO and Continuum re status of transaction and closing documents (0.5); review and analyze updates to closing checklist and ancillary documents re closing of transaction (0.6). | PEGGE | 1.10 | 885.50 |
| 11/20/23 (3) | Email correspondence with Adam Haefner re sale order and revision to declaration in support of sale and revise motion (0.1); email correspondence with Cole Celenza and separately with Caryn Wang re amount due to Morrison (0.1); email correspondence to J. Kramer re same (0.1); update to B. Shaw re sale order (0.1); weekly sales call (0.4); telephone conference with J. Johnson to discuss sale order and follow on email to J. Ford re DOTF email submission (0.1); help Jenny with preparation of new DOTF email submission (0.1); email exchange with E. Kwok regarding title commitment and other closing costs relating to Huntley (0.1); review and revise draft email of J. Ford re sale order submission (0.3); multiple email correspondence with J. Kramer re Morrison dispute and sale order status (0.1); review DOTF rule re disputed order language and recommend amended Notice of Agenda (0.1); update to parties re sale order status (0.1); numerous emails with Emina re PSA and title issues and closing costs and obligations (0.2); work on order submission to court (0.4); meeting with Mike Flynn and purchaser rep (0.5); emails with C. Wang re declaration (0.1). | TGGRE | 2.90 | 2,088.00 |
| 11/20/23 (3) | Preparation and teleconference regarding closing status and updates on regulatory filings [.5]; Correspondence regarding closing logistics and tasks to complete [.5]; correspondence regarding real estate closing checklist items and draft deed [.5]; review and revise of same [.9] | LFLOW | 2.40 | 1,536.00 |
| 11/20/23 (2) | Continue researching regarding retention of title issues (2.8); begin drafting declaration in support of response (9.5). | CEWAN | 12.30 | 8,425.50 |



**POLSINELLI**

| | |
|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:**  **January 12, 2024**  **Invoice No.:**  **2392569**  **Matter No.:**  **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/20/23 | Emails to/from T. Green re: DOTF Sale Order email status for Morrison | JLFOR | 0.10 | 48.00 |
| 11/20/23 | Draft email for the revised Sale Order submission along with redline (.2); Email to/from T. Green re: same (.2) | JLFOR | 0.40 | 192.00 |
| 11/21/23 | Call with Iris Ravelo at Chicago Title Land Trust regarding receipt of Extension to Trust Agreement (0.1); Follow up with Megan Pitz regarding delivery of original Extension to Trust Agreement (0.1). | EKWOK | 0.20 | 190.00 |
| 11/21/23 | Review draft of Mike Flynn's declaration and provide comments to C. Wang (0.4); email correspondence with C. Wang re applicable standards and review same (0.1); call with C. Wang and B. Shaw re status of declaration and arguments (0.2); emails with E. Kwok and Adam Haefner re title and sale order (0.1). | TGGRE | 0.80 | 576.00 |
| 11/21/23 | Prepare Notice of Filing for Mike Flynn declaration (.2); review Mike Flynn declaration for substantive additions re: possession argument (.5); coordinate edits and suggestions with C. Wang (.1). | MJRIE | 0.80 | 424.00 |
| 11/21/23 | Coordination with Caryn Wang re: objection to sale, notice of filing, and declaration in opposition. | MJRIE | 0.10 | 53.00 |
| 11/21/23 | Correspondence regarding follow up questions related to the parking parcel and potential liens [.4]; | LFLOW | 0.40 | 256.00 |
| 11/21/23 | Continue researching regarding retention of title issues (2.0); continue drafting outline of response (3.1) continue drafting declaration in support of response (2.2); ==call with T. Green and B. Shaw regarding same (0.3);== prepare exhibits for same (1.2) | CEWAN | 8.80 | 6,028.00 |
| 11/21/23 | Correspondence with T. Green regarding Mike Flynn declaration | LMSUP | 0.10 | 48.00 |
| 11/22/23 | Review updates to the ancillary documents and closing checklist to assist with purchase agreement deadlines and moving towards transaction closing (0.3). | PEGGE | 0.30 | 241.50 |
| 11/22/23 | Email correspondence from C. Wang re declaration and notice of filing (0.1); review and revise notice of filing and exchange additional emails re exhibits and redactions (0.2); discuss same with J. Johnson and follow up with C. Wang (0.1); review declaration and approve for filing and discuss same with J. Johnson (0.3); work on revising sale order per Court's ruling and email correspondence to submit same (0.4). | TGGRE | 1.10 | 792.00 |
| 11/22/23 | Continue drafting outline of response (2.5); finish drafting declaration in support of response (0.5). | CEWAN | 3.00 | 2,055.00 |
| 11/22/23 | Review, revise, finalize and file Mike Flynn declaration regarding Morrison sale objection (.6); circulate file-stamped copy and coordinate with Stretto on service of same (.2); discuss same with C. Wang and T. Green (.1). | LMSUP | 0.90 | 432.00 |
| 11/23/23 | Email correspondence to Bobby Guy and deal team re sale order after downloading same (0.1); email correspondence to C. Wang to provide update re Morrison and to request research update at upcoming sales call (0.1). | TGGRE | 0.20 | 144.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | **January 12, 2024** |
| Invoice No.: | | **2392569** |
| Matter No.: | | **122619-764706** |

| | Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|---|
| (1) | 11/24/23 | Advising on parking parcel issue; advising on settlement issues related to sale. | RBGUY | 0.40 | 472.00 |
| | 11/24/23 | Telephone conference with J. Johnson re Morrison dispute in connection with sale closing date (0.1); exchange emails with M. Flynn re same (0.1); email correspondence to J. Kramer re potential settlement and separately to UMB counsel (0.1); follow on email correspondence to A. Haefner and E. Kwok re title search (0.1). | TGGRE | 0.40 | 288.00 |
| | 11/24/23 | Correspondence regarding Sale Order being entered [.3]; review and revise closing checklist [.8]; docket updated deadlines for closing [.6]; | LFLOW | 1.10 | 704.00 |
| | 11/25/23 | Review title commitment and existing mortgages recorded against the Friendship Village property (0.2); respond to Bobby Guy regarding mortgages recorded against the parking parcel adjacent to Friendship Village (0.1). | EKWOK | 0.30 | 285.00 |
| (1) | 11/27/23 | Review of APA and proposed amendment; conference call to discuss residency agreement; revise amendment and circulate. | MJMUR | 2.60 | 2,613.00 |
| (1) | 11/27/23 | Analysis of sale closing issues; revising HIPAA for consulting agreement; negotiating on resident agreement. | RBGUY | 0.50 | 590.00 |
| | 11/27/23 | Respond to Maverick Flowers regarding existence of any liens on the parking parcel (0.1); call with Trinitee Green regarding ordering title commitment for the Huntley, IL property and closing of sale (0.2); draft email to buyer's counsel regarding delivery of title commitment for the Huntley, IL property(0.1); follow up with Iris Ravelo at Chicago Title Land Trust for executed copies of the Extension of Trust and purchase agreement regarding the Huntley, IL property(0.1); review title commitment for the Huntley, IL property for title requirements and exceptions (0.2); review notice of lien recorded against the Huntley, IL property (0.1); review declaration of covenants, conditions, and restrictions for the Huntley, IL property (0.3); draft email to Trinitee Green regarding notice of lien recorded against the Huntley, IL property (0.1); draft email to Madison Title regarding preparation of title closing documents for Friendship Village property (0.1); prepare FIRPTA certificate for Friendship Village property (0.2); prepare PTAX-203-A Illinois Real Estate Transfer Tax Declaration for Friendship Village property (0.4); respond to Trinitee Green regarding calculation of net proceeds for the sale of the Huntley, IL property (0.1). | EKWOK | 2.00 | 1,900.00 |
| | 11/27/23 | Confer with FSO and Continuum team re status of transaction (0.5); draft revisions to all purchase agreement ancillary documents (0.9); review updates to the closing checklist and outstanding documents and disclosure schedules re same (0.3). | PEGGE | 1.70 | 1,368.50 |
| | 11/27/23 | Prepare BAA for use with Consulting Agreement between FSO and IL CCRC. | RLFRI | 0.50 | 410.00 |



**Evangelical Retirement Homes of Greater Chicago,**     Invoice Date:     **January 12, 2024**
**Incorporated, d/b/a Friendship Village of Schaumburg**    Invoice No.:            **2392569**
**Special Counsel on Bankruptcy Matters**             Matter No.:       **122619-764706**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/27/23 (3) | Weekly sales call and follow on with J. Johnson (0.8); email correspondence with B. Shaw re modified residency agreements (0.1); additional related emails with Polsinelli team and coordinate call to discuss timing of distribution (0.1); email correspondence with C. Wang re outline and case cites and next steps re Morrison (0.1); call with Emina Kwok re Huntley property and open issues for sale motion to be filed (0.2); meeting re modified residency agreements and timing of distribution (0.3); work on closing checklist and related emails with Peter Eggers (0.3); update J. Johnson re Huntley property discussion with E. Kwok (0.1); review title commitment report and related email from E. Kwok and respond to same (0.2). | TGGRE | 2.20 | 1,584.00 |
| 11/27/23 | Correspondence regarding updates to closing checklist and draft BAA for consulting agreement [.5]; review and revise closing certificates and assignment and assumption agreement [1.3]; correspondence regarding same [.4]; teleconference regarding modified resident agreements [1.5]; | LFLOW | 3.70 | 2,368.00 |
| 11/27/23 (3) | Continue drafting outline of response (3.1); call with M. Riedl regarding same (0.2); attend weekly sale call to discuss Morrison briefing (0.3). | CEWAN | 3.60 | 2,466.00 |
| 11/28/23 | Outlining plan strategy (.5); coordinating with sponsor counsel (.2). | RBGUY | 0.70 | 826.00 |
| 11/28/23 | Review audit issue and send Life Care requirements. | MJMUR | 0.40 | 402.00 |
| 11/28/23 | Follow up with Iris Ravelo regarding execution of purchase agreement for the Huntley, IL property (0.1); respond to Trinitee Green regarding executed purchase agreement for the Huntley, IL property (0.1); research timing of tax bills in Kane County for the Huntley, IL property (0.1); review purchase agreement for the Huntley, IL property for tax proration and closing cost provisions (0.1); review and respond to Trinitee Green regarding motion to sell Huntley, IL property (0.6);draft email to First American for summary of closing fees (0.1); | EKWOK | 1.10 | 1,045.00 |
| 11/28/23 | Email correspondence to Chicago Title regarding status of PSA and trust extension (0.1); email correspondence to A. Haefner regarding declaration and sale order status (0.1); review and revise motion to sell Huntley Property and email correspondence to E. Kwok to confirm accuracy of lien descriptions (0.3); email correspondence to J. Ford regarding filing and assembling exhibits (0.1); email correspondence to potential appraiser following multiple related emails to working group concerning same (0.2); additional emails with E. Kwok re taxes and liens (0.2); discuss same with J. Johnson (0.1). | TGGRE | 1.10 | 792.00 |
| 11/28/23 | Telephone conference with J. Jonson and B. Shaw re modified residency agreements, post-closing winddown and employment, and funding on sale closing date. | TGGRE | 0.30 | 216.00 |
| 11/28/23 | Correspondence regarding modified resident agreements [.4]; review and revise of same [.7]; | LFLOW | 1.10 | 704.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | January 12, 2024 |
|---|---|---|
| | Invoice No.: | 2392569 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/28/23 | Continue researching for Morrison response regarding alternative arguments. | CEWAN | 4.10 | 2,808.50 |
| 11/28/23 | Emails to/from T. Green re: Huntley Sale Motion and related exhibits (.1); Analyze motion and confirm exhibits (.2) | JLFOR | 0.30 | 144.00 |
| 11/29/23 | Analysis of plan strategy and options. | RBGUY | 1.40 | 1,652.00 |
| 11/29/23 | Coordinating closing issues. | RBGUY | 0.50 | 590.00 |
| 11/29/23 | Request settlement statement, closing documents, and list of outstanding items from First American for Huntley, IL property (0.1); review latest title commitment for Friendship Village property for any changes (0.1); respond to Trinitee Green regarding size of parking parcel (0.1); respond to Trinitee Green regarding confirmation of land mortgaged in 2022 relating to Friendship Village (0.1); review plats for Friendship Village and the parking parcel and respond to Trinitee Green whether the parking parcel was ever a part of Friendship Village (0.6); respond to Trinitee Green regarding payment of 2024 taxes on Huntley, IL property and determination of Huntley Corporate Park Association fee lien (0.2); request First American to reach out to Huntley Corporate Park Association to determine total cost to release its lien (0.1); draft email to John Kennelly regarding Huntley Corporate Park Association lien (0.1). | EKWOK | 1.40 | 1,330.00 |
| 11/29/23 | Review status of ancillary and closing documents and review purchase agreement deadlines re same (0.2). | PEGGE | 0.20 | 161.00 |
| 11/29/23 | Review forbearance agreement and prior appraisal report to prepare for call with potential appraiser (0.2); telephone conference with potential appraiser re parking parcel (0.2); update J. Johnson re same (0.1); review title commitment, mortgage, plats, and related documents to analyze status of liens with respect to certain real estate (0.5); email correspondence to E. Kwok re collateral granted in 2022 mortgage and follow up to update J. Johnson (0.1); email correspondence with A. Haefner re declaration and sale order (0.1); email correspondence to counsel for potential purchaser re sale order (0.1); follow up with Megan Pitz regarding additional contracts desired by buyer and related email to M. DiPietro (0.1); email correspondence to B. Shaw re same (0.1); additional emails with E. Kwok and review of plats and prepare detailed memo of review and email re same (0.4); additional related analysis and work with Emina and memo to file following conclusion (0.3); email correspondence to team re status of regulatory approval filings and deadline (0.1); email correspondence to C. Wang re status of brief outline (0.1); email correspondence with opposing counsel re amended objection and review and markup with initial comments (0.4). | TGGRE | 2.80 | 2,016.00 |
| 11/29/23 | Continue researching for Morrison response regarding alternative arguments (3.2); initial review and analysis of Amended Morrison Objection (1.8); review and revise outline for response to same (2.2). | CEWAN | 7.20 | 4,932.00 |



| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **January 12, 2024** |
|---|---|---|
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2392569** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/29/23 | Preparation of record of Amended Objection of Morrison Management to Sale Motion [Docket No. 377] (.1); Email to J. Johnson, T. Green, A. Champion and M. DiPietro re: same (.1) | JLFOR | 0.20 | 96.00 |
| 11/30/23 | Respond to title underwriter regarding requirements to issue the title policy for the Huntley property (0.5); review draft plat act affidavit for the Huntley property (0.1); review draft owner's affidavit for the Huntley property (0.1); follow up with Iris Ravelo for executed copy of the purchase agreement for the Huntley property (0.1); review and circulate fully executed Extension to Trust Agreement to Trinitee Green (0.1); respond to title company regarding bankruptcy case for Huntley property (0.1). | EKWOK | 1.00 | 950.00 |
| 11/30/23 | Email correspondence to C. Wang re Morrison dispute (0.2); begin reviewing argument outline from C. Wang and markup and analyze issues and craft arguments and consider pivot, and email to C. Wang to request additional research with respect to new argument (0.5); telephone conference with J. Johnson to discuss same (0.4); telephone conference with C. Wang re legal argument and new approach (0.4); emails with J. Ford re exhibit to sale motion and review comments from E. Kwok and revise sale motion (0.3); email correspondence to A. Haefner re estimated commission amount (0.1). | TGGRE | 1.90 | 1,368.00 |
| 11/30/23 | Telephone conference and email correspondence with M. Flynn re question concerning reserve. | TGGRE | 0.10 | 72.00 |
| 11/30/23 | Continue researching for Morrison response regarding alternative arguments (9.5); continue review and analysis of Amended Morrison Objection (1.2); review and revise outline for response to same (2.1); call with T. Green regarding same (0.4). | CEWAN | 13.20 | 9,042.00 |
| 11/30/23 | Emails to/ from T. Green re: M. Flynn PSA signature page | JLFOR | 0.20 | 96.00 |
| | SUBTOTAL FOR B130 Asset Disposition & Sales | | 267.10 | $207,476.50 |

(2); (3)

### B145 Court Hearings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/01/23 | Emails to/from T. Green re: July 7th hearing transcript. | JLFOR | 0.10 | $48.00 |
| 11/02/23 | Email to T. Green and J. Johnson re: Agenda for November 8, 2023 hearing. | JLFOR | 0.10 | 48.00 |
| 11/02/23 | Emails to/from J. Johnson and T. Green re: Revise draft Agenda with B. Dopke comments (.1); Revise Agenda (.3); Email to B. Dopke re: revised draft agenda (.1) | JLFOR | 0.50 | 240.00 |
| 11/02/23 | Emails to/from J. Johnson and T. Green re: Agenda filing path forward (.1); Email to B. Dopke re: same (.1) | JLFOR | 0.20 | 96.00 |
| 11/06/23 | Emails to/from T. Green re: Sale hearing preparation path forward (.2); Prepare Sale Hearing e-binder (2.7) | JLFOR | 2.90 | 1,392.00 |
| 11/07/23 | Teleconference with T. Green re: Sale hearing, E-Binder and path forward. | JLFOR | 0.40 | 192.00 |



| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters | Invoice Date: | January 12, 2024 |
| --- | --- | --- |
| | Invoice No.: | 2392569 |
| | Matter No.: | 122619-764706 |

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 11/07/23 | Emails to/from T. Green re: Sale Hearing outline review and revising with docket nos and dates (.2); Revise Sale hearing outline (.4) | JLFOR | 0.60 | 288.00 |
| 11/07/23 | Emails to/from J. Johnson, T. Green and M. DiPietro re: Amended Agenda [DI 317] and E-binder status | JLFOR | 0.20 | 96.00 |
| 11/07/23 | Emails to/from T. Green and D. Kliewer re: Auction transcript. | JLFOR | 0.10 | 48.00 |
| 11/07/23 | Emails to/from T. Green re: Sale Hearing E-binder and missing Morrison contract. | JLFOR | 0.50 | 240.00 |
| 11/07/23 | Emails to/from M. DiPietro re: Sale Hearing and Zoom information. | JLFOR | 0.10 | 48.00 |
| 11/08/23 | Attend sale hearing and present sale motion (2.8). | TGGRE | 2.80 | 2,016.00 |
| 11/20/23 | Draft Amended Agenda for the Sale Motion and additional questions to the agenda (.4); Emails to/from T. Green re: same (.1); Finalize and file re: same (.2) | JLFOR | 0.70 | 336.00 |
| 11/22/23 | Attend court hearing. | JRJOH | 0.70 | 826.00 |
| (3) 11/22/23 | Attend hearing (0.7). | TGGRE | 0.70 | 504.00 |
| | SUBTOTAL FOR B145 Court Hearings | | 10.60 | $6,418.00 |

B155 Creditor Inquiries

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 11/03/23 | Attention to inquiry from counsel for resident, including emails with A. Champion (0.2); telephone conference with J. Johnson re update concerning expected participation at upcoming town hall and communication and planning for same (0.3); email to Mike Flynn re considerations in connection with town hall (0.2). | TGGRE | 0.70 | $504.00 |
| 11/03/23 (3) | Call regarding questions related to the Notice of Executory Contracts and Unexpired Leases that May Potentially Be Assumed and Assigned with respect to Resident (.2); conferred with T. Green regarding the same (.2). | ACHAM | 0.40 | 260.00 |
| 11/07/23 | Call with creditor regarding inquiry about filing a proof of claim (.1); conferred with T. Green regarding the same (.1). | ACHAM | 0.20 | 130.00 |
| 11/09/23 | Telephone conference with Mr. Peters, counsel for LEAF re various issues, including plan and disclosure statement. | TGGRE | 0.20 | 144.00 |
| 11/09/23 | Emails with Stretto re inquiry from resident family member and follow on to request documentation re executor role. | TGGRE | 0.10 | 72.00 |
| 11/09/23 | Review and consider inquiry re patient. | MDIPI | 0.20 | 106.00 |
| 11/16/23 | Email correspondence and telephone call with family member of former resident. | TGGRE | 0.10 | 72.00 |
| 11/17/23 | Emails with family member and executor of estate of former resident. | TGGRE | 0.10 | 72.00 |

## POLSINELLI

| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** | **January 12, 2024** |
|---|---|---|
| | **Invoice No.:** | **2392569** |
| | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/28/23 | Emails with Megan Pitz re creditor inquiry from family member of former resident and follow on to B. Shaw re same (0.2); email correspondence between Stretto and family member and follow on to family member (0.1); discuss same with J. Johnson (0.2). | TGGRE | 0.50 | 360.00 |
| | SUBTOTAL FOR B155 Creditor Inquiries | | 2.50 | $1,720.00 |

### B160 Employment/Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/11/23 (4) | Attention to searches of additional parties and review of report for disclosure purposes and review Notices of Appearance and request additional search to include LEAF Capital (0.4); email correspondence to J. Johnson re same and declaration (0.1). | TGGRE | 0.50 | $360.00 |
| 11/13/23 | Review Bruce's proposed changes to interim fee applications. | TGGRE | 0.10 | 72.00 |
| 11/15/23 | Emails with Bruce re interim fee application revisions. | TGGRE | 0.10 | 72.00 |
| 11/16/23 | Email correspondence to J. Ford re amended fee application. | TGGRE | 0.10 | 72.00 |
| 11/17/23 | Work on amended fee application (0.6); review final packet for filing and provide additional edits to J. Ford (0.1); email correspondence and phone call to B. Dopke re same (0.1); additional edits to application and exhibits for filing (0.1). | TGGRE | 0.90 | 648.00 |
| 11/20/23 | Work on bill and fee statement (0.4); telephone call with J. Johnson to advise of write offs and discuss same (0.2); email correspondence to accounting and separately with J. Ford (0.1); emails with billing re invoice (0.1); review invoice and prepare monthly fee statement and follow on to J. Ford re filing (0.8). | TGGRE | 1.60 | 1,152.00 |
| | SUBTOTAL FOR B160 Employment/Fee Applications | | 3.30 | $2,376.00 |

### B162 Polsinelli Retention

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/17/23 (4) | Review additional party search results and confirm no disclosure required (0.1); review summary prepared by Mecca re parties searched and follow on to A. Champion to assign update to potential parties list (0.1); telephone conference with A. Champion re updates to potential parties list (0.1). | TGGRE | 0.30 | $216.00 |
| 11/17/23 | Reviewed and summarized objection filed by UMB (.8); conferred with T. Green regarding the same (.2) | ACHAM | 1.00 | 650.00 |
| 11/17/23 (4) | Began updating potential parties list to include additional parties searched for disclosure purposes (0.2); Call with T. Green to discuss updating potential parties list (0.1). | ACHAM | 0.30 | 195.00 |
| | SUBTOTAL FOR B162 Polsinelli Retention | | 1.60 | $1,061.00 |

### B164 Polsinelli Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|

# POLSINELLI

| **Evangelical Retirement Homes of Greater Chicago,** | **Invoice Date:** | **January 12, 2024** |
|---|---|---|
| **Incorporated, d/b/a Friendship Village of Schaumburg** | **Invoice No.:** | **2392569** |
| **Special Counsel on Bankruptcy Matters** | **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/02/23 | Emails to/from T. Green re: draft CNO for Polsinelli September fee statement (.1); Draft Certificate of No Objection (.3) | JLFOR | 0.40 | $192.00 |
| 11/03/23 | Review CNO re fee statement and email correspondence with team re next steps with same (0.1); email correspondence with C. Wang re motion to request hearing setting and related email to Bruce Dopke (0.2); email from Bruce and follow on with update to C. Wang and separately to JJ (0.1); email correspondence to J. Ford regarding notice of filing amended sale order (0.1); review and revise notice of modified sale order (0.3). | TGGRE | 0.80 | 576.00 |
| 11/09/23 | Work with J. Ford re Polsinelli fee CNO. | MDIPI | 0.20 | 106.00 |
| 11/09/23 | Emails to/from M. DiPietro re: Certificate of No Objection for Polsinelli's 4th Monthly Fee Statement | JLFOR | 0.10 | 48.00 |
| 11/10/23 | Work with J. Ford re filing of CNO re Polsinelli September fees. | MDIPI | 0.20 | 106.00 |
| 11/10/23 | Review Docket re: objections to Polsinelli's 4th Monthly Fee Statement (.1); Finalize and file Certificate of No Objection re;: Polsinelli's 4th Monthly Fee Statement (.2) | JLFOR | 0.30 | 144.00 |
| 11/16/23 | Emails to/from T. Green re:draft revised Polsinelli interim fee application | JLFOR | 0.10 | 48.00 |
| 11/17/23 | Emails to/from T. Green re: as filed copies of the June, July and August Polsinelli Monthly Fee Statements and actual invoices for interim fee application exhibits | JLFOR | 0.20 | 96.00 |
| 11/17/23 | Emails to/from Stretto re: template of Certificate of Service | JLFOR | 0.10 | 48.00 |
| 11/17/23 | Emails to/from T. Green re: Amended First Application for Compensation for Polsinelli PC, Debtor's Attorney (.1); Finalize and file re: same (.3) | JLFOR | 0.40 | 192.00 |
| 11/17/23 | Emails to/from T. Green re: draft revised Polsinelli interim fee application (.2); Draft revise Polsinelli interim fee application (1.1) | JLFOR | 1.30 | 624.00 |
| 11/18/23 | Review bills and begin working on monthly fee statement, including emails to J. Johnson re write offs. | TGGRE | 2.20 | 1,584.00 |
| 11/19/23 | Discuss bill and upcoming fee statement filing with J. Johnson (0.3); work on fee statement and email correspondence to A. Champion and J. Ford regarding finalizing and filing same on Monday (0.2). | TGGRE | 0.50 | 360.00 |
| 11/19/23 | Conferred with T. Green regarding October fee statement. | ACHAM | 0.20 | 130.00 |
| 11/20/23 | Began revising October Fee Statement for filing (.2); conferred with T. Green regarding the same (.3) | ACHAM | 0.50 | 325.00 |
| 11/20/23 | Emails to/from T. Green re: Polsinelli's 5th Monthly Fee Statement and Exhibit A (.2); Analyze re: Polsinelli's 5th Monthly Fee Statement and confirm objection deadline (.4); Finalize and file re: same (.2) Email to Counsel to effectuate service via COS (.1) | JLFOR | 0.90 | 432.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| **Invoice Date:** | **January 12, 2024** |
| **Invoice No.:** | **2392569** |
| **Matter No.:** | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/27/23 | Analyze Order Granting Motion to Set and Filing Dates on Interim Fee Applications (.2) and Inform J. Johnson, T. Green, A. Champion, M. DiPietro and B. Dopke re: Second Interim Fee Applications shall cover the months of September, October and November deadline and hearing date (.1) | JLFOR | 0.30 | 144.00 |
| SUBTOTAL FOR B164 Polsinelli Fee Applications | | | 8.70 | $5,155.00 |

B185 Assumption/Rejection of Leases & Contracts

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/03/23 | E-mail T. Green re: executory contract motion timing for additional contracts (0.2); multiple teleconferences with T. Green re: same (0.5). | JRJOH | 0.70 | $826.00 |
| 11/03/23 | Review and analyze objections of Centers for Medicare and Medicaid (.3); and UMB (.2) re assumption. | MDIPI | 0.50 | 265.00 |
| 11/06/23 | Legal research re assumption and assignment or contracts in 7th circuit and N.D. Ill. | MDIPI | 1.20 | 636.00 |
| 11/10/23 | Email correspondence from Megan Pitz regarding additional executory contracts and related email exchange with J. Johnson (0.1); follow on to M. DiPietro regarding motion to assume (0.1). | TGGRE | 0.20 | 144.00 |
| 11/13/23 | Review and consider communications of T. Green and B. Shaw re supplemental assumption and assignment if contracts and leases. | MDIPI | 0.20 | 106.00 |
| 11/29/23 | Review and edit draft resident agreement. | JRJOH | 1.50 | 1,770.00 |
| 11/29/23 | Work with T. Green re omnibus motion to assume key contracts. | MDIPI | 0.20 | 106.00 |
| SUBTOTAL FOR B185 Assumption/Rejection of Leases & Contracts | | | 4.50 | $3,853.00 |

B190 Litigation & Other Contested Matters

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/15/23 | Call with Caryn Wang regarding issue of UCC/Common Law contract interpretation and research re same. | MJRIE | 0.20 | $106.00 |
| 11/20/23 | Analyze Notice of Deposition of M. Flynn (.2); Inform J. Johnson, T. Green, A. Champion, M. DiPietro and B. Dopke re: deposition of M. Flynn shall take place on January 10, 2023 (.1) | JLFOR | 0.30 | 144.00 |
| 11/30/23 | Review document requests from Committee (0.6); teleconference with T. Green re: same (0.2). | JRJOH | 0.80 | 944.00 |
| 11/30/23 | Meeting re document requests (0.4); follow on with J. Johnson and email correspondence to S. Clar re same (0.1); telephone conference with J. Johnson re discovery requests (0.2); telephone conference with S. Clar re requests and follow on with S. Rabuck (0.2); memo to file (0.1). | TGGRE | 1.00 | 720.00 |
| SUBTOTAL FOR B190 Litigation & Other Contested Matters | | | 2.30 | $1,914.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| Invoice Date: | **January 12, 2024** |
| Invoice No.: | **2392569** |
| Matter No.: | **122619-764706** |

B210 Business Operations

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/01/23 | Email correspondence with M. Flynn and D. Sheridan regarding communications with media. | TGGRE | 0.10 | $72.00 |
| 11/28/23 | Email correspondence from M. Flynn re inquiry from CLA re financial statements and potential audit and multiple related emails with Bobby Guy, J. Johnson and Matt Murer, including review of regulation (0.3); respond to M. Flynn re same (0.2). | TGGRE | 0.50 | 360.00 |
| SUBTOTAL FOR B210 Business Operations | | | 0.60 | $432.00 |

B260 Corporate Governance & Board Matters

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/22/23 | Prepare for and attend board meeting on auction results (1.5); summarize bid and review bid matrix (1.0). | JRJOH | 2.50 | $2,950.00 |
| SUBTOTAL FOR B260 Corporate Governance & Board Matters | | | 2.50 | $2,950.00 |

B290 Schedules/SOFAS/UST Reports

| | Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|---|
| | 11/01/23 | Email correspondence with Bruce regarding legal issue pertaining to priority status under section 507(a)(7). | TGGRE | 0.10 | $72.00 |
| (1) | 11/12/23 | Begin reviewing amended schedules and detailed email correspondence to Wyse re same with comments and questions. | TGGRE | 1.00 | 720.00 |
| | 11/13/23 | Emails with Cole Celenza of Wyse re amended schedules (0.1); meeting re same (0.5). | TGGRE | 0.60 | 432.00 |
| | 11/15/23 | Email correspondence to Wyse Advisors re amended schedules and timing considerations with respect to solicitation (0.1); email correspondence with Cole re Schedule E/F (0.1). | TGGRE | 0.20 | 144.00 |
| | 11/20/23 | Work with C. Colenza re priority claims issue. | TGGRE | 0.10 | 72.00 |
| | 11/26/23 | Review amended schedules and provide comments to group and separately to J. Johnson (0.5); email correspondence to A. Champion re review of schedules in connection with solicitation (0.1); review information relating to van and research re value and related email correspondence to Wyse team re mileage (0.1). | TGGRE | 0.70 | 504.00 |
| | 11/28/23 | Emails with Cole of Wyse Advisors re LEAF Capital (0.1); review excel file re balance due and follow on with Cole, including telephone call to discuss (0.2); email correspondence to counsel for LEAF Capital (0.1); emails with Bruce Dopke regarding resident issue, including review of emails and contract and provide preliminary response (0.1); follow up email to J. Kramer regarding dispute re debt amount (0.1); emails with B. Dopke and Wyse Advisors re priority claims issue, including review of contract and analysis (0.2) | TGGRE | 0.80 | 576.00 |


POLSINELLI

**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | **January 12, 2024** |
|---|---|---|
| | Invoice No.: | **2392569** |
| | Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/29/23 | Emails with Wyse Advisors and Bruce re priority claims. | TGGRE | 0.10 | 72.00 |
| 11/30/23 | Meeting with Bruce Dopke and Cole Celenza re deposit issue and schedules re same (0.8); update J. Johnson (0.1). | TGGRE | 0.90 | 648.00 |
| SUBTOTAL FOR B290 Schedules/SOFAS/UST Reports | | | 4.50 | $3,240.00 |

B320 Plan & Disclosure Statement (including business plan)

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/01/23 | Email correspondence from S. Clar regarding potential inconsistency between winning bid APA and DS/Plan and respond to same (0.1); review correspondence from Committee re objections and comments to Plan and DS and summarize same with preliminary comments and proposed responses for J. Johnson to consider (0.9); email correspondence to B. Shaw regarding certain concerns pertaining to residency agreement form and treatment to current residents (0.1); telephone conference with J. Johnson to discuss committee letter (0.2). | TGGRE | 1.30 | $936.00 |
| 11/03/23 | Teleconference with Committee counsel re: plan comments (0.7); teleconference with UMB re: plan comments (0.6); multiple teleconferences with T. Green re: same (1.0). | JRJOH | 2.30 | 2,714.00 |
| 11/03/23 (3) | Email correspondence with D. Bleck and T. McKeon re plan and disclosure statement issues (0.2); follow on with J. Johnson (0.1); email correspondence to M. Wyse re liquidation analysis (0.1); telephone conference with Committee counsel (0.5). | TGGRE | 0.90 | 648.00 |
| 11/05/23 | Begin revising disclosure statement (0.8). | TGGRE | 0.80 | 576.00 |
| 11/10/23 | Telephone conference with J. Johnson re potential research re plan and Seventh Circuit law re structured dismissals (0.1); telephone conference with C. Wang re same (0.2). | TGGRE | 0.30 | 216.00 |
| 11/13/23 | Disclosure statement. | JRJOH | 1.80 | 2,124.00 |



**Evangelical Retirement Homes of Greater Chicago,** | Invoice Date: | **January 12, 2024**
**Incorporated, d/b/a Friendship Village of Schaumburg** | Invoice No.: | **2392569**
**Special Counsel on Bankruptcy Matters** | Matter No.: | **122619-764706**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 11/13/23 | Meeting with J. Johnson to work on disclosure statement (0.4); revise disclosure statement accordingly (0.2); email correspondence to A. Champion to assign revising of disclosure statement order and ballots and with J. Ford re notice of same (0.2); work with Ashley Champion and Jenny Ford on revising exhibits to disclosure statement order, including assignment, reviewing changes, revising and providing follow on instructions (0.5); begin to prepare for disclosure statement hearing including staffing considerations and emails, including punch list for team and assignments (1.0); follow up with B. Shaw re status of modified residency agreement (0.1); emails with A. Champion re conforming changes to plan based on disclosure statement (0.1); further revisions to disclosure statement and email correspondence to Mike Flynn re same (0.4); review liquidation analysis and mark up and email correspondence to Wyse Advisors and to J. Johnson (0.4); begin drafting omnibus reply and email correspondence to A. Champion re same (0.5); exchange emails with M. Wyse (0.1); work with Stretto on solicitation considerations including revising excel charts and numerous emails (0.4); continue working on plan and disclosure statement, making final revisions and emails with A. Champion (0.6); continue to prepare for DS hearing (1.1). | TGGRE | 6.30 | 4,536.00 |
| 11/13/23 | Work with T. Green re disclosure statement process and amendments re same. | MDIPI | 0.40 | 212.00 |
| 11/13/23 | Made conforming edits to the plan based on the amended disclosure statement (.7); conferred with T. Green regarding the same (.4). | ACHAM | 1.10 | 715.00 |
| 11/13/23 | Reviewed and revised notice of amended exhibits (.4); conferred with J. Ford regarding the same (.2). | ACHAM | 0.60 | 390.00 |
| 11/13/23 | Began revising omnibus response to disclosure statement objections (.4); conferred with T. Green regarding the same (.2). | ACHAM | 0.60 | 390.00 |
| 11/13/23 | Revised exhibits to the disclosure statement order to reflect the ability of class 5B claimants to vote (1.1); conferred with T. Green regarding the same (.6). | ACHAM | 1.70 | 1,105.00 |
| 11/13/23 | Prepare Disclosure Statement Hearing imanage subfolders | JLFOR | 1.30 | 624.00 |
| 11/13/23 | Emails to/from T. Green and A. Champion re: word version of Disclosure Motion and draft a Notice for the Amended Disclosure Statement Order | JLFOR | 0.20 | 96.00 |
| 11/13/23 | Emails to/from T. Green re: Amended Plan and Disclosure Statement path forward | JLFOR | 0.10 | 48.00 |
| 11/13/23 | Emails to/from T. Green and A. Champion re: prepare a notice of filing amended exhibits re: certain revised exhibits to the proposed solicitation procedures order (.2); Draft Notice of FIling Supplemental and Replacement of Disclosure Statement Order Exhibits 1, 3-B and 5.exhibits (.6) | JLFOR | 0.80 | 384.00 |
| 11/13/23 | Emails to/from T. Green re: preparation of E-subfolders for Disclosure Statement Hearing | JLFOR | 0.10 | 48.00 |

# POLSINELLI

| | | | |
|---|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | Invoice Date: | | **January 12, 2024** |
| | Invoice No.: | | **2392569** |
| | Matter No.: | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/13/23 | Emails to/from A. Champion re: as-filed Disclosure Statement Order with exhibits (.1); Preparation of zip file re: same and email to A. Champion (.2) | JLFOR | 0.30 | 144.00 |
| 11/14/23 | Review J. Johnson comments to liquidation analysis (0.1); review revised liquidation analysis and email correspondence to Cole Celenza re same (0.1); telephone conference with Cole to discuss (0.2); review further revised LA and revise disclosure statement and plan (0.2); email correspondence from M. Flynn with comments and address same (0.1); confer local rules and work with Jenny Ford on notice of amended plan and disclosure statement including revising notice and running redlines (0.3); communications with team re plan considerations and exit strategy (0.2). | TGGRE | 1.20 | 864.00 |
| 11/14/23 | Finished revising the omnibus reply to disclosure statement objections (.4); conferred with T. Green regarding the same (.1). | ACHAM | 0.50 | 325.00 |
| 11/14/23 | Emails to/from J. Johnson re: Amended Disclosure Statement and Exhibits 1 - 2 (.1); Finalize and file re: same (.2) | JLFOR | 0.30 | 144.00 |
| 11/14/23 | Emails to/from T. Green re: revised Amended Plan for filing along with the liquidation analysis | JLFOR | 0.10 | 48.00 |
| 11/14/23 | Emails to/from J. Johnson re: First Amended Chapter 11 Liquidating Plan (.1); Finalize and file re: same (.2) | JLFOR | 0.30 | 144.00 |
| 11/14/23 | Emails to/from T. Green and J. Johnson re: prepare a notice of for filing of the DS and Plan redlines (.2); Draft Notice of Filing Redlines of Plan and Disclosure Statement (.4); Finalize and File re: same (.2) | JLFOR | 0.80 | 384.00 |
| (1) 11/15/23 | Liquidation analysis; internal call on plan. | JRJOH | 1.60 | 1,888.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

Invoice Date:                    **January 12, 2024**
Invoice No.:                     **2392569**
Matter No.:                      **122619-764706**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 11/15/23 | Email correspondence and telephone conference re disclosure statement (0.1); review and revise notice of filing and provide redline and clean to J. Ford (0.2); review notice and exhibits prepared for filing and provide additional comments for edits (0.1); email correspondence with B. Shaw regarding modified residency agreement and follow on email to J. Ford and A. Champion (0.1); telephone call with Jenny Ford to discuss same (0.1); review comments from S. Clar and provide summary to J. Johnson with recommendations (0.3); emails with Cole and Mike re liquidation analysis meeting and discuss with J. Johnson game plan re disclosure statement discussions (0.1); review revised notice and amended exhibits with modified contract and approve for filing (0.1); email correspondence to follow up on research status with Caryn Wang and review summary of research (0.1); discuss same with J. Johnson (0.1); telephone conferences with A. Champion re DS hearing outline and prep for hearing (0.7); follow on emails to A. Champion and J. Ford re same (0.3); email correspondence to word processing re mail merge for modified residency agreements (0.1); discuss modified contract with J. Johnson and solicitation issues related to same and devise new solicitation and confirmation plan (0.5); email to S. Clar and B. Dopke re same (0.1); propose new solicitation and confirmation schedule and emails with team re same (0.3); emails with Matt Murer re modified contract (0.1); continue to prepare for disclosure statement hearing and consider revisions in documents, process and strategy and memo to file (1.2); meeting with J. Johnson (0.1); call with JJ and Bobby Guy (1.5); follow on with J. Johnson (0.3). | TGGRE | 6.50 | 4,680.00 |
| 11/15/23 | Conferred with J. Ford regarding revised exhibits to the disclosure statement order for filing. | ACHAM | 0.40 | 260.00 |
| 11/15/23 | Began drafting outline for disclosure statement hearing. | ACHAM | 0.30 | 195.00 |
| 11/15/23 | Call with T. Green to confer about disclosure statement hearing. | ACHAM | 0.20 | 130.00 |
| 11/15/23 | Revised class 5 ballot to include modified residency agreement (.2); conferred with T. Green regarding the same (.2). | ACHAM | 0.40 | 260.00 |
| 11/15/23 | Call with word processing regarding populating Amended Resident Agreements for the solicitation packages (.3); conferred with T. Green regarding the same (.1). | ACHAM | 0.40 | 260.00 |
| (3) 11/15/23 | Call with T. Green regarding preparation for disclosure statement hearing and solicitation time line. | ACHAM | 0.50 | 325.00 |
| 11/15/23 | Research structured dismissal standards and draft email summary regarding same. | CEWAN | 0.90 | 616.50 |
| 11/15/23 | Emails to/from T. Green and A. Champion re: revised Notice of Filing Modified Exhibits 1, 3-B and 4 to the DS Proposed Order along with a redline reflecting my revisions and current versions of the modified exhibits | JLFOR | 0.20 | 96.00 |
| 11/15/23 | Emails to/from T. Green re: draft agenda for Disclosure Statement Hearing on November 22, 2023 | JLFOR | 0.10 | 48.00 |



| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg** | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Special Counsel on Bankruptcy Matters** | | | | | |

| | | Invoice Date: | **January 12, 2024** |
| --- | --- | --- | --- |
| | | Invoice No.: | **2392569** |
| | | Matter No.: | **122619-764706** |

| | Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| | 11/15/23 | Finalize and file Notice of Filing Modified Exhibits 1, 3-B and 4 to the Disclosure Statement Order Proposed by the Debtor (.2); Email to T. Green and A. Champion re: same (.1) | JLFOR | 0.30 | 144.00 |
| | 11/15/23 | Emails to/from T. Green and A. Champion re: final approval for Notice of Filing Modified Exhibits 1, 3-B and 4 to the DS Proposed Order and revise the Ballot to include this form of contract (the modified residency agreement) | JLFOR | 0.20 | 96.00 |
| | 11/15/23 | Discuss upcoming filings, deadlines and hearing with J. Ford | LMSUP | 0.20 | 96.00 |
| | 11/16/23 | Email correspondence to A. Champion and J. Ford regarding objections filed with respect to Disclosure Statement (0.1); review summary of UST objection (0.1); review summary of objection to DS from Committee (0.1); emails with T. McKeon re disclosure statement and follow on with J. Johnson re same (0.2). | TGGRE | 0.50 | 360.00 |
| | 11/16/23 | Reviewed and summarized objection to the disclosure statement filed by the unsecured creditors committee (.1); conferred with T. Green regarding the same (.2). | ACHAM | 0.30 | 195.00 |
| | 11/16/23 | Continued drafting outline for disclosure statement hearing. | ACHAM | 3.00 | 1,950.00 |
| | 11/16/23 | Reviewed and summarized objection to the disclosure statement filed by the United States trustee (.5); conferred with T. Green regarding the same(.1). | ACHAM | 0.60 | 390.00 |
| | 11/16/23 | Emails to/from T. Green and A. Champion re: path forward for Disclosure Objections | JLFOR | 0.20 | 96.00 |
| | 11/16/23 | Draft and revise Agenda for the Disclosure Statement hearing (1.1); Emails to/from T. Green, J. Johnson, A. Champion and B. Dopke re: same (.2) | JLFOR | 1.30 | 624.00 |
| | 11/17/23 | Coordinating on plan. | RBGUY | 0.10 | 118.00 |
| | 11/17/23 | Telephone conference with A. Champion re disclosure statement objections and update (0.1); email correspondence to E. Walker (0.1); email correspondence from E. Walker and follow on discussion with J. Johnson re same and follow up with E. Walker (0.2); emails to Jeff Gansberg and S. Clar re discussion concerning objection (0.1); emails with T. McKeon re same (0.1); email correspondence to objecting parties to advise of decision to adjourn hearing and separate emails to potential parties in interest (0.2). | TGGRE | 0.80 | 576.00 |
| (3) | 11/17/23 | Call with T. Green to discuss disclosure statement hearing updates. | ACHAM | 0.10 | 65.00 |
| | 11/19/23 | Review disclosure statement (1.1); review Committee comments to plan (0.4); review UST's objection (0.4); discuss Committee's objection and UST objection with T. Green (0.5); telephone conference with T. Green re negotiation strategy for compromise (0.1); call with S. Clar and T. Green re: plan (0.8); review UMB objection (0.5). | JRJOH | 3.00 | 3,540.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | January 12, 2024 |
|---|---|---|
| | Invoice No.: | 2392569 |
| | Matter No.: | 122619-764706 |

| <u>Date</u> | <u>Description</u> | <u>Initials</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/19/23 | Review S. Clar's comments to plan and prepare for meeting, including email to J. Johnson (0.3); begin to read UST's objection (0.2); discuss Committee's objection and UST objection with J. Johnson (0.5); memo to file (0.2); emails with Eric Walker re plan (0.1); telephone conference with J. Johnson re negotiation strategy for compromise (0.1); additional review of UST objection and mark up with notes (0.4); email correspondence to A. Champion re research project concerning opt out method for obtaining consent to third party releases (0.1); call with Scott Clar and J. Johnson (0.8); review UMB objection (0.3); analysis re various objections and positions and strategy re negotiating global settlement and email correspondence to J. Johnson re same (0.4). | TGGRE | 3.40 | 2,448.00 |
| 11/19/23 | Conferred with T. Green regarding research of opt-in and opt-out provisions. | ACHAM | 0.20 | 130.00 |
| 11/20/23 | Outline strategic considerations and outline re: upcoming settlement negotiations and respond to same (1.6); review liquidation analysis (0.6); multiple e-mails and teleconferences with T. Green re: same (0.7). | JRJOH | 2.90 | 3,422.00 |
| 11/20/23 | Emails with B. Dopke regarding solicitation schedule and plan settlement strategy (0.2); review outline of strategic considerations from J. Johnson with respect to upcoming settlement negotiations and respond to same (0.2); email correspondence to M. Wyse re liquidation analysis (0.1); email to A. Champion to assign revisions to disclosure statement order (0.1); prepare for telephone conference with J. Gansberg re Disclosure Statement Objection (0.5); attend same (0.7); begin to prepare for call with UMB re DS objection (0.5). | TGGRE | 2.30 | 1,656.00 |
| 11/20/23 | Finished opt-in and opt-out research of continuing care retirement center cases (1.6); conferred with T. Green regarding the same (.2) | ACHAM | 1.80 | 1,170.00 |
| 11/20/23 | Reviewing continuing care retirement center cases with opt in and opt out release provisions (2.8); Revised the disclosure statement order and attachments to reflect new confirmation deadlines (1.6); conferred with T. Green regarding the same (.6). | ACHAM | 5.00 | 3,250.00 |
| 11/21/23 | Review and edit disclosure statement and order (1.4); discuss disclosure statement hearing date with T. Green (0.2); prepare for call with D. Bleck and T. McKeon re disclosure statement objection (1.0); discuss same with J. T. Green (0.4); telephone conference to negotiate potential deal (0.4). | JRJOH | 3.40 | 4,012.00 |
| 11/21/23 | Make revision to disclosure statement (0.1); review revised DS order and discuss disclosure statement hearing date with J. Johnson (0.2); email correspondence to A. Champion re revisions necessary due to modified residency agreement being removed from solicitation materials (0.1); prepare for call with D. Bleck and T. McKeon re disclosure statement objection (1.0); discuss same with J. Johnson (0.4); lead telephone conference to negotiate potential deal (0.4). | TGGRE | 2.20 | 1,584.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | | |
|---|---|---|
| Invoice Date: | | **January 12, 2024** |
| Invoice No.: | | **2392569** |
| Matter No.: | | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| (1) 11/21/23 | Revised omnibus reply to disclosure statement objections and accompanying chart; conferred with T. Green regarding the same. | ACHAM | 1.10 | 715.00 |
| 11/21/23 | Revised disclosure statement order and exhibits to remove references to the modified residency agreements (1.0); conferred with T. Green regarding the same (.1). | ACHAM | 1.10 | 715.00 |
| 11/24/23 | Revise dates and deadlines for solicitation and confirmation (0.2); discuss same with J. Johnson (0.1); email correspondence to A. Champion with assignment to update papers and to discuss plan supplement definition and deadline with UST (0.2); email correspondence with E. Walker re plan issues, global settlement considerations and related communications with J. Johnson (0.4); email correspondence to T. McKeon re disclosure statement objection to request language to resolve (0.1); research re plan issues (1.1); telephone conference with J. Johnson re plan and strategy for negotiations (0.4); revise A. Champion email to J. Gansberg and email correspondence to A. Champion re reply (0.1). | TGGRE | 2.60 | 1,872.00 |
| 11/24/23 | Conferred with UST regarding proposed revised deadlines in the solicitation materials. | ACHAM | 0.10 | 65.00 |
| 11/24/23 | Revised disclosure statement order and exhibits to update deadlines based on the hearing dates set by the court at the November 22 hearing (1.3); conferred with T. Green regarding the same (.2). | ACHAM | 1.50 | 975.00 |
| 11/26/23 | Email correspondence from E. Kwok re parking parcel and follow on to J. Johnson (0.1); research re structured dismissals (0.5); telephone conference with J. Johnson re same and upcoming negotiations (0.3); review Scott Clar's comments to modified residency agreement and exchange emails re same (0.1); revise disclosure statement to remove all references to modified residency agreement form as solicitation materials and make other updates (0.2); telephone conference with J. Johnson re plan issues and update from call with counsel for FSO (0.4); follow up with Matt Murer re review of modified residency agreement (0.1); email correspondence to B. Shaw re former resident contribution and modified residency agreements (0.1). | TGGRE | 1.80 | 1,296.00 |
| 11/26/23 | Began reviewing current resident claims on revised schedules for solicitation purposes. | ACHAM | 0.60 | 390.00 |
| 11/27/23 | Strategizing on plan issues. | RBGUY | 0.60 | 708.00 |
| 11/27/23 | Email correspondence to Tim McKeon re unencumbered asset. | TGGRE | 0.10 | 72.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | **January 12, 2024** |
|---|---|---|
| | Invoice No.: | **2392569** |
| | Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/27/23 | Work on amendments to plan and disclosure statement, including research re same and preparing for meeting with A. Champion (2.2); email correspondence to A. Champion re plan classification research and pull preliminary research from file and share with assignment instructions (0.3); Telephone conference with A. Champion re reply to objections to disclosure statement (0.9); follow on emails to A. Champion to provide research and outline issues (0.2); telephone conference with J. Johnson re plan issues and strategy for exit (0.5); emails with Wyse Advisors re van and research re value and related additional emails (0.2); email correspondence with M. Wyse re liquidation analysis, wind down budget and cash flow analysis and coordinate meeting to discuss (0.1); call with J. Johnson to discuss plan classification and funding (1.0). | TGGRE | 5.40 | 3,888.00 |
| 11/27/23 (3) | Call with T. Green regarding omnibus reply to disclosure statement objections (0.9); Conferred with counsel to the United States trustee regarding proposed revised confirmation time line (0.1); Began conducting research regarding objections raised for omnibus reply (1.4). | ACHAM | 2.40 | 1,560.00 |
| (2) 11/28/23 | Plan and disclosure. | JRJOH | 2.80 | 3,304.00 |
| (2) 11/28/23 | Brainstorming with respect to plan (2.1); telephone conference with J. Johnson to discuss same and potential changes (0.4); begin chart to summarize research re CCRC plans including review of plans (0.3); email correspondence to M. Riedl re same (0.1); review liquidation analysis, cashflow analysis, and winddown budget to prepare for meeting with Wyse Advisors and review UMB DS objection in conjunction (0.5); emails to A. Champion re research concerning BIC test and provide additional guidance on issue to research (0.2); additional call with J. Johnson re proceeds and plan funding issues and potential appraisal of parking parcel and update from counsel for FSO (0.2); multiple additional email correspondence to Michael Riedl re assignments (0.1); telephone conference with M. Wyse and Cole Celenza re liquidation analysis, winddown budget and cashflow (0.5); update to Bobby Guy (0.1); meeting with M. Riedl re research assignment and FVS case (0.4). | TGGRE | 4.90 | 3,528.00 |
| 11/28/23 | Analyzing UST objection to plan disclosure statement re: releasing language. | MJRIE | 0.50 | 265.00 |
| 11/28/23 | Call with T. Green regarding omnibus reply to confirmation objections (0.1); Continued conducting research regarding objections raised for omnibus reply (1.4). | ACHAM | 1.50 | 975.00 |
| 11/29/23 | Meeting with Bobby Guy and J. Johnson to address plan and related issues including modified residency agreements, releases, plan funding and treatment (1.5); memo to file (0.4); email correspondence to M. Riedl regarding research assignment, to expand scope of research and provide additional instructions (0.1). | TGGRE | 2.00 | 1,440.00 |
| 11/29/23 | Reviewing recent third party release issues. | MJRIE | 0.30 | 159.00 |



**Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters**

| | |
|---|---|
| Invoice Date: | **January 12, 2024** |
| Invoice No.: | **2392569** |
| Matter No.: | **122619-764706** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/29/23 | Continued research regarding objections raised to the disclosure statement for omnibus reply. | ACHAM | 3.90 | 2,535.00 |
| 11/30/23 | Review A. Champion's research (0.4). | TGGRE | 0.40 | 288.00 |
| 11/30/23 | Research into opt in/opt out issue for Shareholder Green (1.1) and beginning research into other cases from other jurisdictions (1.2). | MJRIE | 2.30 | 1,219.00 |
| (1) 11/30/23 | Continued conducting research regarding objections raised for omnibus reply and finished initial topical outline; conferred with T. Green regarding the same. | ACHAM | 4.80 | 3,120.00 |
| | SUBTOTAL FOR B320 Plan & Disclosure Statement (including business plan) | | 108.10 | $81,584.50 |
| **Totals** | | | 440.70 | $341,060.00 |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Eggers, Peter J. | Shareholder | 5.40 | $805.00 | $4,347.00 |
| Green, Trinitee G. | Shareholder | 135.30 | 720.00 | 97,416.00 |
| Guy, Bobby | Shareholder | 15.10 | 1,180.00 | 17,818.00 |
| Joachim, Mark | Shareholder | 1.30 | 1,200.00 | 1,560.00 |
| Johnson, Jeremy | Shareholder | 70.90 | 1,180.00 | 83,662.00 |
| Kwok, Emina | Shareholder | 11.60 | 950.00 | 11,020.00 |
| Murer, Matthew J. | Shareholder | 3.80 | 1,005.00 | 3,819.00 |
| Romine, Rebecca Frigy | Shareholder | 0.50 | 820.00 | 410.00 |
| Champion, Ashley D. | Associate | 37.30 | 650.00 | 24,245.00 |
| DiPietro, Michael | Associate | 25.40 | 530.00 | 13,462.00 |
| Flowers, Maverick B. | Associate | 18.70 | 640.00 | 11,968.00 |
| Riedl, Michael J. | Associate | 9.80 | 530.00 | 5,194.00 |
| Stinnett, Erika Holmes | Associate | 2.50 | 535.00 | 1,337.50 |
| Wang, Caryn | Associate | 74.70 | 685.00 | 51,169.50 |
| Ford, Jenny L. | Paralegal | 27.20 | 480.00 | 13,056.00 |
| Suprum, Lindsey M. | Paralegal | 1.20 | 480.00 | 576.00 |
| **Totals** | | **440.70** | | **$341,060.00** |

**Task Summary**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 24.10 | 22,595.00 |
| B120 | Asset Analysis & Recovery | 0.30 | 285.00 |



**Evangelical Retirement Homes of Greater Chicago,**
**Incorporated, d/b/a Friendship Village of Schaumburg**
**Special Counsel on Bankruptcy Matters**

| | Invoice Date: | January 12, 2024 |
|---|---|---|
| | Invoice No.: | 2392569 |
| | Matter No.: | 122619-764706 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B130 | Asset Disposition & Sales | 267.10 | 207,476.50 |
| B145 | Court Hearings | 10.60 | 6,418.00 |
| B155 | Creditor Inquiries | 2.50 | 1,720.00 |
| B160 | Employment/Fee Applications | 3.30 | 2,376.00 |
| B162 | Polsinelli Retention | 1.60 | 1,061.00 |
| B164 | Polsinelli Fee Applications | 8.70 | 5,155.00 |
| B185 | Assumption/Rejection of Leases & Contracts | 4.50 | 3,853.00 |
| B190 | Litigation & Other Contested Matters | 2.30 | 1,914.00 |
| B210 | Business Operations | 0.60 | 432.00 |
| B260 | Corporate Governance & Board Matters | 2.50 | 2,950.00 |
| B290 | Schedules/SOFAS/UST Reports | 4.50 | 3,240.00 |
| B320 | Plan & Disclosure Statement (including business plan) | 108.10 | 81,584.50 |
| | **Total** | **440.70** | **$341,060.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 10/19/23 | Trinitee G. Green - Airfare Trinitee Green; Prepare for and attend Evangelical-FVS Auction. | 1.00 | $100.00 |
| 10/19/23 | Trinitee G. Green - Airfare Trinitee Green Dallas/Chicago; Prepare for and attend Evangelical-FVS Auction. | 1.00 | 372.90 |
| 10/19/23 | Trinitee G. Green - Lodging Trinitee Green; Prepare for and attend Evangelical-FVS Auction. | 1.00 | 1,159.94 |
| 10/19/23 | Bobby Guy - Travel Bobby Guy; Schaumberg auction | 1.00 | 121.69 |
| 10/19/23 | Trinitee G. Green - Travel Trinitee Green; Prepare for and attend Evangelical-FVS Auction. | 1.00 | 59.40 |
| 10/19/23 | Trinitee G. Green - Travel Trinitee Green; Prepare for and attend Evangelical-FVS Auction. | 1.00 | 50.70 |
| 10/20/23 | Bobby Guy - Travel Bobby Guy; Schaumberg auction | 1.00 | 42.82 |
| 10/20/23 | Bobby Guy - Travel Bobby Guy; Schaumberg auction | 1.00 | 26.32 |
| 10/23/23 | Bobby Guy - Lodging Bobby Guy; Schaumberg auction | 1.00 | 1,096.52 |
| 10/23/23 | Bobby Guy - Transportation Bobby Guy; Schaumberg auction | 1.00 | 157.00 |
| 10/23/23 | Bobby Guy - Travel Bobby Guy; Schaumberg auction | 1.00 | 59.15 |
| 10/24/23 | Trinitee G. Green - Lodging Trinitee Green; Prepare for and attend Evangelical-FVS Auction (1 night charge per attorney). | 1.00 | 241.40 |
| 10/29/23 | Trinitee G. Green - Airfare Trinitee Green; Prepare for and attend Evangelical-FVS Auction. | 1.00 | 100.00 |

**POLSINELLI**

| | | |
|---|---|---|
| **Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg Special Counsel on Bankruptcy Matters** | **Invoice Date:** **Invoice No.:** **Matter No.:** | **January 12, 2024** **2392569** **122619-764706** |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 10/29/23 | Trinitee G. Green - Airfare Trinitee Green Chicago/Dallas; Prepare for and attend Evangelical-FVS Auction. | 1.00 | 372.90 |
| 10/29/23 | Trinitee G. Green - Travel Trinitee Green; Prepare for and attend Evangelical-FVS Auction. | 1.00 | 49.35 |
| 10/29/23 | Trinitee G. Green - Travel Trinitee Green; Prepare for and attend Evangelical-FVS Auction. | 1.00 | 42.44 |
| 11/07/23 | FEDEX ERS - Invoice Date: 11/03/2023 Amount: 16.34 Health Care Service Corp Blue Cross and Blue Shield of | 1.00 | 16.34 |
| 11/07/23 | FEDEX ERS - Invoice Date: 11/03/2023 Amount: 16.34 Officer Director Legal Dept Illinois Department of Public | 1.00 | 16.34 |
| 11/07/23 | FEDEX ERS - Invoice Date: 11/03/2023 Amount: 16.34 Officer Director Legal Dept Illinois Department of Human S | 1.00 | 16.34 |
| 11/07/23 | FEDEX ERS - Invoice Date: 11/03/2023 Amount: 17.70 Dawn E Waggoner Aetna Inc | 1.00 | 17.70 |
| 11/07/23 | FEDEX ERS - Invoice Date: 11/03/2023 Amount: 16.34 Health Care Service Corp Blue Cross and Blue Shield of | 1.00 | 16.34 |
| 11/07/23 | FEDEX ERS - Invoice Date: 11/03/2023 Amount: 16.34 Director Illinois Department of Public | 1.00 | 16.34 |
| 11/07/23 | FEDEX ERS - Invoice Date: 11/03/2023 Amount: 16.34 John Reding Illinois Department of Public | 1.00 | 16.34 |
| 11/07/23 | FEDEX ERS - Invoice Date: 11/03/2023 Amount: 16.34 Health Care Service Corp Blue Cross and Blue Shield of | 1.00 | 16.34 |
| 11/07/23 | FEDEX ERS - Invoice Date: 11/03/2023 Amount: 16.34 Chris Cockman | 1.00 | 16.34 |
| 11/16/23 | Trinitee G. Green - Lodging Trinitee Green; Travel to Dallas to attend 11/22/23 hearing. | 1.00 | 285.22 |
| 11/16/23 | Trinitee G. Green - Trinitee Green; Travel to Dallas to attend 11/22/23 hearing. | 1.00 | 46.92 |
| 11/16/23 | Trinitee G. Green - Trinitee Green; Travel to Dallas to attend 11/22/23 hearing. | 1.00 | 57.21 |
| 11/20/23 | Bobby Guy - Airfare Bobby Guy Chicago; Schaumberg auction | 1.00 | 497.97 |
| 11/25/23 | Trinitee G. Green - Trinitee Green; Travel to Dallas to attend 11/22/23 hearing. | 1.00 | 65.00 |
| 11/25/23 | Trinitee G. Green - Trinitee Green; Travel to Dallas to attend 11/22/23 hearing. | 1.00 | 47.11 |

**Total Disbursements:**                                                    **$5,200.38**



**Evangelical Retirement Homes of Greater Chicago,**       Invoice Date:                    **January 12, 2024**
**Incorporated, d/b/a Friendship Village of Schaumburg**   Invoice No.:                             **2392569**
**Special Counsel on Bankruptcy Matters**                  Matter No.:                       **122619-764706**

**Outstanding Invoices**

| Invoice Date | Invoice No. | Fees | Costs | Payments | Total Balance |
|---|---|---:|---:|---:|---:|
| 07/21/23 | 2310239 | 167,312.50 | 163.51 | 134,013.51 | 33,462.50 |
| 07/25/23 | 2345420 | 4,299.00 | 469.93 | 0.00 | 4,768.93 |
| 08/27/23 | 2327137 | 135,083.00 | 144.56 | 108,210.86 | 27,016.70 |
| 09/29/23 | 2343264 | 203,207.00 | 0.00 | 0.00 | 203,207.00 |
| 10/16/23 | 2354055 | 309,477.50 | 161.41 | 0.00 | 309,638.91 |
| 11/20/23 | 2370178 | 332,536.00 | 2,240.05 | 0.00 | 334,776.05 |

**Total Previous Balance**                                                           **$912,870.09**

# POLSINELLI

150 N. Riverside Plaza, Suite 3000, Chicago, IL 60606 | Phone: (312) 819-1900 www.polsinelli.com

| | |
|---|---|
| Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg | Invoice Date:   January 12, 2024 |
| Michael Flynn | Invoice No:   2392569 |
| 350 West Schaumburg Road | Matter No:   122619-764706 |
| Schaumburg, IL 60194 | |

*For Professional Services Through* **November 30, 2023**

**Client:** Evangelical Retirement Homes of Greater Chicago, Incorporated, d/b/a Friendship Village of Schaumburg

**Matter:** Special Counsel on Bankruptcy Matters

| | | |
|---|---|---:|
| Total Current Fees | $ | 341,060.00 |
| Total Costs | $ | 5,200.38 |
| ***Total Current Invoice*** | $ | ***346,260.38*** |
| Previous Balance Due | $ | 912,870.09 |
| Due Upon Receipt (Including previous balance) | $ | 1,259,130.47 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

---

Questions regarding your account, please call **1 (877) 577-7455** or **acctbilling@polsinelli.com**.
For other inquiries, please contact **Jeremy Johnson at (312) 819-1900** or **jeremy.johnson@polsinelli.com**

*There could be a delay in applying your payment if the remittance detail is not provided. Remittance detail can be sent to:* accountingreceivables@polsinelli.com

**ACH/Wire Instructions (preferred payment method)**
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code – USBKUS44IMT
**Please make checks payable to**
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Please reference Invoice No. 2392569

REMITTANCE